Form B6-Summary
(12/07)

# United States Bankruptcy Court
## Southern District of New York

In re: R. Esmerian, Inc.
                Debtor

Case No. 10-12719 (RDD)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Date" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 68 | Est. $27,863.906.63 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | Est. $89,575,667.03 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $21,380.16 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | Est. $120,503,909.12 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtors(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | | Est. $27,863.906.63 | Est. $210,100,956.31* | |

*Certain claims are listed in both Schedule D and Schedule F.

Form B6A
(12/07)

In re R. Esmerian, Inc.                                                    Chapter 11 Case No. 10-12719 (RDD)
          Debtor

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Total ► $0.00
(Report also on Summary of Schedules.)

Form B6A
(12/07)

In re R. Esmerian, Inc.                                                                    Chapter 11 Case No. 10-12719 (RDD)
                Debtor

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C – Property Claimed as Exempt.

      Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See U.S.C. § 112 and Fed. R. Bankr. P 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Chase Bank<br>51 West 51st Street<br>New York, NY  10019<br><br>Account Ending in 7065 | | $1,471.58 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Possible security deposit with RCPI Landmark Properties<br>P.O. Box  33173<br>Newark, NJ  07173-3173<br>Attn: David Berk | | Unknown |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books ($5,000) and collection of primarily bronze metals from the 19th and 20th centuries ($15,000), both located at 610 Fifth Avenue, Suite 414, New York, NY  10020 | | $20,000 |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | | See response to question 30 below | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | General commercial and jewelry insurance policies with Wells Fargo Insurance Services, 330 Madison Avenue 7th Floor, New York, NY  10017, Attn: Michael Fishman | | $0.00 |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars.  (File separately the record(s) of any such | X | | | |

Form B6A
(12/07)

In re R. Esmerian, Inc.                                                    Chapter 11 Case No. 10-12719 (RDD)
         Debtor

# SCHEDULE B – PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| interest(s).  11 U.S.C. § 521(c); Rule 1007(b)). | | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | 99.9% ownership interest in Fine Jewels Associates | | $0.00 |
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts receivable. | | $5,500 due from Neiman Marcus, 1618 Main Street, Dallas TX  75201 (invoiced January 18, 2010) | | $5,500 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds.  Give particulars. | | $27,187,744.66 judgment, dated February 10, 2000, against Shalom Genish, Ishai Karneil, Joseph Harati, and Jose Enrique Arana relating to robbery in June 1992 | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.   Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Potential tax refunds (certain tax returns have not yet been prepared) | | Unknown |

Form B6A
(12/07)

In re R. Esmerian, Inc.                                                                Chapter 11 Case No. 10-12719 (RDD)
                    Debtor

## SCHEDULE B – PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer list | | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Antique 19th century desk (est. $4,000); library parchment table (est. $2,500); 27 chairs (est. $2,200 total); two standing vaults (est. $2,000 total); nine tables and desks (est. $1,100 total); 82 wood and metal filing drawers (est. $1,000 total); three stone scales (est. $600 total); small safe (est. $400)  Eight surveillance cameras and monitors (est. $2,500)  One computer and monitor purchased in approximately 2000 ($50) | | Est. $16,350 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Twelve bookshelves affixed to walls at 610 Fifth Avenue, Suite 414, New York, NY 10020; refrigerator; microwave | | $0.00 |

Form B6A
(12/07)

In re R. Esmerian, Inc.                                                    Chapter 11 Case No. 10-12719 (RDD)
              Debtor

# SCHEDULE B – PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  Inventory. | | Vintage jewelry and works of art est. at $15 million located at Chase Bank, 51 West 51st Street, New York, NY  10019 | | Est. $27,820,585.05 |
| | | Jewelry and antiquities est. at $5 million located at Jeweled Objects LLC, 226 West 26th Street, Floor 8, New York, NY 10001, c/o Alter, Goldman & Brescia, LLP, 550 Mamaroneck Avenue, Suite 510, Harrison, NY  10528 | | |
| | | Jewelry and loose stones est. at $5,759,235.05 located at 610 Fifth Avenue, Suite 414, New York, NY  10020 (See Schedule B30 Attached Hereto) | | |
| | | Consigned items est. at $924,600 located at various Neiman Marcus store locations | | |
| | | Diamond bead necklace est. at $650,000 in possession of Peter G. Eikenberry, Esq., c/o Fox Rothschild, 100 Park Avenue, 15th Floor, New York, NY 10007, location unknown | | |
| | | Consigned items est. at $350,000 located at Manak Jewels, 101 Utah Street #207, San Francisco, CA  94103, Attn: Ugandra | | |
| | | Consigned items est. at $136,750 located at Bergdorf Goodman, 754 Fifth Ave., New York, NY  10019 | | |
| | | In addition, there may be other jewelry and items, with unknown values, in the possession of: Alex Paul, 10 West 47th Street, New York, NY  10036; Fine Emerald Inc., 36 West 44th Street, Suite 1102, New York, NY  10036; FLHI Liquidation Trust, c/o Levi Lubarsky & Feingenbaum LLP 1185 Avenue of the Americas, 17th Fl., New York, NY 10036; John M. Ullmann Inc., 589 Fifth Avenue, New York, NY  10017; Merrill Lynch Mortgage Capital Inc., c/o Cadwalader, Wickersham & Taft LLP One World Financial Center New York, NY  10281; Niraj ("Chad") Chaturvedi c/o Avrum J. Rosen, PLLC 38 New Street, Huntington, NY 11743; Affordable Gems Corp., 22 West 48th Street, New York, NY  10036; and/or Hampshire Limited Ltd. (d/b/a Emsaru USA Corp.), 608 Fifth Avenue #500, New York, NY 10020, and/or their respective transferees | | |
| 31.  Animals. | X | | | |
| 32.  Crops – growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |

Form B6A
(12/07)

In re R. Esmerian, Inc.                                    Chapter 11 Case No. 10-12719 (RDD)
                    Debtor

## SCHEDULE B – PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | Potential causes of action and claims against: Alex Paul, 10 West 47th Street New York, NY 10036; Fine Emerald Inc., 36 West 44th Street, Suite 1102, New York, NY 10036 Attn: Sunil Jain; Mitchell May, c/o Beckman, Lieberman & Barandes LLP, 116 John Street, Suite 1313 New York, NY 10038, Attn: Robert A. Buckley, Esq.; Niraj ("Chad") Chaturvedi, c/o Avrum J. Rosen, PLLC 38 New Street, Huntington, NY 11743; Affordable Gems Corp., 22 West 48th Street, New York, NY 10036; Hampshire Limited Ltd. (d/b/a Emsaru USA Corp.), 608 Fifth Avenue #500, New York, NY 10020, and their respective affiliates and transferees, among others. | | Unknown |

                                          Total ▶                              $27,863.906.63

                                                    (Report also on Summary of Schedules.)

SCHEDULE B30

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Bracelet | 14K Hand Chased Multicolored Gold Diamond and Sapphire Plaque Bracelet Hedges American 19002-Round Sapphires1-Old Mine Diamond |
| Bracelet | 14K Hand Chased Multicolored Gold Diamonds Plaque Bracelet Hedges American Circa 19003-Old Mine Diamonds |
| Bracelet | 14K Yellow Gold Alternating Citrine Stone and Flower Motif Bracelet Newark 1950's9-Fancy Shape Citrine9-Seed Pearls |
| Bracelet | 14K Yellow Gold Bangle Depicting American Indian Warriors American Circa 1870. |
| Bracelet | 14K Yellow Gold Enamel Elephant Plaque Bracelet Enos Richardson Newark N.J. |
| Bracelet | 14K Yellow Gold Etruscan Revival Hinged Bangle American "Pat. Oct. 2570""Pat. June 29'80" |
| Bracelet | 14K Yellow Gold Hard Stone Cameo Bracelet 1900Carnelian Cameo |
| Bracelet | 14K Yellow Gold Multicolored Semiprecious Stone and Diamond Bracelet Seaman Schepps 1950'sCabochon and Faceted Amethysts, Aquamarines, Citrines, Pink and Green Tourmalines, Pearls, and Round Diamonds |
| Bracelet | 14K Yellow Gold Reverse Rock Crystal Quartz Trout Fishing Motifs Bracelet 1950's4-Deep Sea Trout Fishing Circular Motifs1-Lake Trout Fishing Rectangular Center Motif4-Rod and Reel Gold Motifs |
| Bracelet | 18K Pink and Yellow Gold Wavy Oval Links Bracelet By Olivia Wildenstein for Keemee. |
| Bracelet | 18K Rose Gold Mesh Chain and Hand worked Pink and Green Gold Garnet Set Motifs Bracelet French Circa 18606-Handchased Sections - Grape Leaf Designs48-Round Garnets |
| Bracelet | 18K Sculpted Yellow Gold Carved "Luna" Emerald and Diamond Double Hinged Cuff1-Carved "Luna" Emerald 73.48cts.74-Round Diamonds appx. 1.36cts. |
| Bracelet | 18K White Gold Double Scarab Clips Cuff2-Removable Scarab Clips measuring appxroximately37 x 24.5 x 14mm each Mounting signed Cartier Paris |
| Bracelet | 18K Yellow and White Gold Citrine, Ruby, and Diamond Bracelet 1940's1-Emerald Cut Citrine8-Old European Cut Diamonds appx. 0.20ct.36-Buff Top Calibre Rubies appx. 2.50cts. |
| Bracelet | 18K Yellow Gold Art Nouveau Embossed Circular Pin Vernier French Baby in Hat and Muff Rose Cut Diamonds (Hair & Cuff)Signed Vernier |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Bracelet | 18K Yellow Gold Basket Weave Pattern Overlapping Vertical Panels Bracelet 1950's |
| Bracelet | 18K Yellow Gold Blue Enamel Cabochon Sapphire and Diamond Bracelet Marcus & Company circa 19005-Cabochon Sapphires64-Old Mine Cut Diamonds Marcus & Co. 18K |
| Bracelet | 18K Yellow Gold Cabochon Sapphire and Diamond Bracelet French circa 18955-Cabochon Sapphires appx. 0.50ct.4-Old European Cut Diamonds appx. 1.00cts. |
| Bracelet | 18K Yellow Gold Engraved Bracelet French Commemorating the Centennial of the French Revolution in1889Sculpted by Roty & Manufactured by Charles Rivaud. |
| Bracelet | 18K Yellow Gold Fluted Diamond Set Bead Pendants Bracelet1960's11-Round Diamonds appx. 0.65ct. |
| Bracelet | 18K Yellow Gold Fringe Bracelet 1970's |
| Bracelet | 18K Yellow Gold Honeycomb Pattern Buckle Bracelet French1950's |
| Bracelet | 18K Yellow Gold Micro mosaic Hinged Bangle Italian 1870Decorated with Floral and Naturalistic Motifs |
| Bracelet | 18K Yellow Gold Rose Cut Diamond Double Rose Petal Bangle2-Rose Cut Diamond appx. 2.34cts.By Olivia Wildenstein for Keemee. |
| Bracelet | 18K Yellow Gold Ruby and Diamond Bracelet John Rubel 194874-Round Rubies appx. 2.25cts.264-Single and Old Mine Cut Diamonds appx. 10.50cts. |
| Bracelet | 18K Yellow Gold Sculpted Twin Ram's Head Agate Bangle French 1870Rose Cut Diamonds Rey Agate Bangle |
| Bracelet | 20K Yellow Gold Double Sculpted Etruscan Revival Ram's Head Bangle Frosted Gold Single Hinged Bangle |
| Bracelet | 22K Yellow Gold Diamond Set Curb Link Chain Bracelet81-Round Diamonds appx. 2.50cts.Plat. & 916 22KY. G. |
| Bracelet | A.Desteian Bracelet |
| Bracelet | Antique Portrait Diamond Bangle with Family Photos1-Oval Cushion Diamond appx. 1.00ct.30-Rose Cut Diamonds With 9 Color Tinted Photos & Engraved "To Fanny C. Bellon their 26th Wedding Day form her affectionate Husband13th June 1864" |
| Bracelet | Antique Yellow Gold Architectural Revival Mosaic Bracelet Circa 18803-Large Oval Lapis Backed Micro mosaics - Ruins |
| Bracelet | Egyptian gold bangle |
| Bracelet | Gold bangle with 4 orange oval gems on the front. |
| Bracelet | Gold Bracelet with raised square laces |
| Bracelet | Gold Bracelet with roman chariot and cupid |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Bracelet | Gold bracelet with small diamond accents and women's profile. |
| Bracelet | Pair of Gilded Silver Chinese Zodiac Bangles 1900Motifs depicting the animals of the Chinese Zodiac |
| Bracelet | Platinum Diamond and Calibre Sapphire Bracelet 19351-Old Cut Marquise Shape Diamond appx. 0.60ct.70-Old Mine and Single Cut Diamonds appx. 2.10cts.28-Calibre Sapphires appx. 0.35ct.Subject to terms on reverse. |
| Bracelet | Platinum Lapis and Diamond Bracelet |
| Bracelet | Platinum Pearl and Diamond Bracelet 19251-Button Pink Pearl4-Old Mine Diamonds appx. 2.40cts. |
| Bracelet | Platinum Sapphire and Diamond Bracelet Tiffany & Co. 193535-Calibre Sapphires appx. 2.10cts.35-Round Diamonds appx. 2.00cts.Signed Tiffany & Co. |
| Bracelet | Platinum Top 18K Yellow Gold Diamond and Onyx Bracelet, French 191561-Old Mine Cut Diamonds appx. 3.65cts.38-Calibre Onyx |
| Bracelet | Platinum, 18K Pink and Yellow Gold Wavy Oval Links DiamondBracelet40-Round Diamonds appx. 1.50cts.By Olivia Wildenstein for Keemee. |
| Bracelet | Rose Gold Ruby and Diamond Wide Snake Chain Bracelet18-Baguette Rubies30-Round and Oval Shape Rubies46-Old European Cut Diamonds |
| Bracelet | Silver and Yellow Gold Enamel Agate Celtic Bracelet |
| Bracelet | Silver chain link bracelet |
| Bracelet | Wide pearl bracelet with diamond accents |
| Bracelet | Yellow Gold Art Nouveau Plique a Jour Links Bracelet Austrian19009-Plique a Jour links9-Old Mine Cut Diamonds9-Round Emeralds |
| Bracelet | Yellow Gold Emerald and Diamond Bracelet Hunt & Roskellcirca 188520-Old Mine Diamonds appx. 2.65cts.1-Square Emerald appx. 2.1 Octs. Fitted Box |
| Bracelet | Yellow Gold Jeweled Charm Bangle 1950'sJeweled Platinum Charms 1920's & 1930's |
| Bracelet | Yellow Gold Resin Bead Charm Bracelet with 9 Resin Charms |
| Brooch | 12K Yellow Gold Yellow Enamel Diamond Butterfly Pin1-Old Mine Cut Diamond appx. 0.12ct. |
| Brooch | 14K Gold Winged Scarab Pin1-Oval Mexican Opal with two Silver Snakes |
| Brooch | 14K Hand Chased Multicolored Gold Diamond Flower Pin American 1900"Pat. Nov. 479"1-Old Mine Cut Diamond |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | 14K Hand Chased Multicolored Gold Diamond Flower Pin American 1900"Pat. Nov. 479"1-Old Mine Cut Diamond |
| Brooch | 14K Hand Chased Multicolored Gold Diamond Flowers Pin American 1900"Pat. Nov. 479"1-Old Mine Cut Diamond |
| Brooch | 14K Hand Chased Multicolored Gold Diamond Flowers Pin American 19001-Old Mine Cut Diamond |
| Brooch | 14K Hand Chased Multicolored Gold Diamonds Shell Stickpin American 1900"Pat. Nov. 479" |
| Brooch | 14K Hand Chased Multicolored Gold Leaf on Stem Pin American 1900"Pat. Nov. 4 79" |
| Brooch | 14K Hand Chased Multicolored Gold Pearl Shell Stick Pin American 1900"Pat. Nov. 479"1-Round Pearl |
| Brooch | 14K Hand Chased Multicolored Gold Pearl Shell Stick Pin American Gough American |
| Brooch | 14K Hand Chased Multicolored Gold Ribbon with Pearl Pin American 19001-Round Pearl |
| Brooch | 14K Hand Chased Multicolored Gold Wing Pin American 1900"Pat. Nov. 479" |
| Brooch | 14K Hand Chased Multicolored Gold Wing Pin American 1900"Pat. Nov. 479"1-Old Mine Cut Diamond |
| Brooch | 14K Hand Chased Yellow Gold Diamond Flower Pin American19003-Rose Cut Diamonds |
| Brooch | 14K Multicolored Gold Bud & Leaves Pin American14KGold Mtg. |
| Brooch | 14K Multicolored Gold Flower on Branch Pin Baroque Pearl Center |
| Brooch | 14K Multicolored Gold Jeweled Butterfly Pin American Circa18601-Round Emerald2-Cabochon Ruby Eyes |
| Brooch | 14K Multicolored Gold Pinwheel Pin with Ruby Center American 19001-Round Ruby Pat. Nov. 4 79" |
| Brooch | 14K Multicolored Hand Chased Gold Diamond Ribbon Knot Pin American 1900"Pat. Nov. 4'79"1-Old Mine Cut Diamond |
| Brooch | 14K Multicolored Hand Chased Gold Flower and Branch Pin American 1900"Pat. Nov. 4'79" |
| Brooch | 14K Multicolored Hand Chased Gold Hanging Pine Cone and Branch Pin American 1900"Pat. Nov. 4'79" |
| Brooch | 14K Multicolored Hand Chased Gold Jeweled Flowers Pin American 19001-Old Mine Cut Diamond1-Round Sapphire1-Round Ruby |
| Brooch | 14K Multicolored Hand Chased Gold Lace Ribbon American19001-Old Mine Diamond Knot Center appx. 0.05ct. |
| Brooch | 14K Multicolored Hand Chased Gold Leaf Bar Pin American1900 |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | 14K Multicolored Hand Chased Gold Leaf Pin American 1900 |
| Brooch | 14K Multicolored Hand Chased Gold Rams Head American 19003-Round Demantoid Garnets2-Old Mine Cut Diamonds |
| Brooch | 14K Multicolored Hand Chased Gold Ribbon Knot Pin American 1900 |
| Brooch | 14K Tricolored Gold Crab Stick Pin1-Old Mine Cut Diamond appx. 0.05ct. |
| Brooch | 14K White Gold Moonstone and Diamond Jabot WAB for BB & B 1950's2-Round Diamonds appx. 0.16ct/8-Rectangular Moonstones10-Oval Moonstones |
| Brooch | 14K Yellow Gold Art Nouveau Embossed Stick Pin L. Fritschze& Co. Profile of Young Girl Facing Right1-Old Mine Diamond appx. 0.03ct.Rainwater p. 97 |
| Brooch | 14K Yellow Gold Bar Pin3 Muses Krementz American4-Tiny Diamonds |
| Brooch | 14K Yellow Gold Boulder Opal and Diamond Engraved Coiled Snake Stick Pin American1-Old Mine Cut Diamond appx. 0.05ct.1-Oval Opal Matrix |
| Brooch | 14K Yellow Gold Cabochon Sapphire Stylized Branch Brooch Seaman Schepps 194511-Oval Cabochon Sapphires appx. 55cts.Signed Seaman Schepp |
| Brooch | 14K Yellow Gold Carved Tiger's Eye Bacchus Head Stick PinRussian21-Rose Cut Diamonds - Collar2-Ruby Eyes |
| Brooch | 14K Yellow Gold Circle Pin with Three Bells Hanging Sloan &Co. |
| Brooch | 14K Yellow Gold Circular Art Nouveau Pin Krementz Young Girl's Profile with Birds Engraved "L.R.H. from C.C.W. Sept. 12 1906" |
| Brooch | 14K Yellow Gold Citrine and Enamel Patriotic Clip Cartier1-Citrine5-Diamonds appx. 0.20ct.Cartier U.S. Patent 2220442 #3840 |
| Brooch | 14K Yellow Gold Demantiod Garnet Salamander Stick PinCarter-Gough3-Demantoid Garnets |
| Brooch | 14K Yellow Gold Demantoid Garnet and Diamond Butterfly Scarf Pin Hedges American30-Round Demantoid Garnets5-Old Mine Cut Diamonds |
| Brooch | 14K Yellow Gold Demantoid Garnets Butterfly Pin Hedges &Co.4-Round Demantoid Garnets1-Old Mine Diamond appx. 0.04ct. |
| Brooch | 14K Yellow Gold Diamond Griffin Stick Pin1-Old Mine Cut Diamond appx. 0.05ct. |
| Brooch | 14K Yellow Gold Egyptian Revival Scarab Brooch American19001-Blue Glass Scarab14-Rose Cut Diamonds |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | 14K Yellow Gold Embossed Jeweled Art Nouveau Circular Pin Young Girl facing right picking a flower1-Round Ruby9-Old Mine Diamonds12-Round Demantoid Garnets |
| Brooch | 14K Yellow Gold Emerald Bead and Diamond Spray Brooch1960's1-Round Diamond appx. 0.20ct.10-Small Round Diamonds appx. 0.20ct.38-Emerald Beads appx. 50cts. |
| Brooch | 14K Yellow Gold Enamel and Pearl Clover Pin Hedges American circa 19051-Round Pearl |
| Brooch | 14K Yellow Gold Enamel and Rose Cut Diamond Stork PinAmerican20-Rose Cut Diamonds1-Missippii Pearl |
| Brooch | 14K Yellow Gold Enamel Art Nouveau Stick Pin Ailing & Co. Profile of Young Girl Profile Left |
| Brooch | 14K Yellow Gold Enamel Butterfly Lady Pin1-Button Pearl |
| Brooch | 14K Yellow Gold Enamel Butterfly Pin Carter-Gough American |
| Brooch | 14K Yellow Gold Enamel Cat Stick Pin2-Rose Cut Diamond Eyes |
| Brooch | 14K Yellow Gold Enamel Chimera Pin |
| Brooch | 14K Yellow Gold Enamel Chimera Pin Carter Gough & Co., Newark, N.J.1-Ruby Eye6-Pearls |
| Brooch | 14K Yellow Gold Enamel Diamond Lady's Face Stick Pin1-Old Mine Cut Diamond appx. 0.04ct. |
| Brooch | 14K Yellow Gold Enamel Diamonds Sunflower Pin American1-Button Pearl6-Old Mine Diamonds |
| Brooch | 14K Yellow Gold Enamel Flower Pin American 1900 |
| Brooch | 14K Yellow Gold Enamel Griffin Pin Riker American Circa 18807-Diamonds |
| Brooch | 14K Yellow Gold Enamel Indian Chief with Teepee Stick Pin1900 |
| Brooch | 14K Yellow Gold Enamel Jeweled Moor's Head Stickpin Ailing& Co.3-Round Rubies2-Round Diamonds2-Round Demantiod Garnets |
| Brooch | 14K Yellow Gold Enamel Peacock Feathers (3) Set Krementz |
| Brooch | 14K Yellow Gold Enamel Pearl Circular Miniature Brooch Circa1885Ladies Profile Right with Pink Peonies12-Seed Pearls Frame |
| Brooch | 14K Yellow Gold Enamel Seed Pearl Westy Pin Sloan & Co. Ruby Eye |
| Brooch | 14K Yellow Gold Enamel Stickpin of Gypsy Lady |
| Brooch | 14K Yellow Gold Enamel Violet Flower Pin3-Pearls |
| Brooch | 14K Yellow Gold Enameled Amethyst Owl Pin Hedges & Co.1-Oval Faceted Amethyst1-Drop Pearl2-Seed Pearl Eyes |
| Brooch | 14K Yellow Gold Engraved Snake Stickpin with Amethyst &Diamond1-Pear Shape Amethyst1-Round Diamond |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | 14K Yellow Gold Gem Set Egyptian Revival Pin Carter Gough1-Old Mine Cut Diamond appx. 0.04ct.7-Round Demantoid Garnets appx. 0.25ct.2-Seed Pearl Buttons |
| Brooch | 14K Yellow Gold Green Enamel Flower Pin Gold, Day, & Clark Synthetic Green Stone |
| Brooch | 14K Yellow Gold Green Enamel Laurel Leaf Pin Krementz American Faith, Hope, & Charity6-Old Mine Diamonds1-Round Ruby |
| Brooch | 14K Yellow Gold Hand chased Devil's Face Stick Pin by Whiteside and Blank Victorian |
| Brooch | 14K Yellow Gold Hand Chased Gold Lily and Branch Pin American 1900"Pat. Nov. 4'79" |
| Brooch | 14K Yellow Gold Hand Chased Rams Head Riker American19001-Demantoid Garnet Eye |
| Brooch | 14K Yellow Gold Japonisme Bar Pin |
| Brooch | 14K Yellow Gold Jeweled Art Nouveau Embossed Brooch Lady as Artist Back Profile Left with Jeweled Palatte Bottom Left Fixed S Hook on Engraved Pack with "Peinture" Palatte Colors - Red, Blue, Greens, White3-Old Mine Cut Diamonds |
| Brooch | 14K Yellow Gold Jeweled Circular Art Nouveau Pin Krementz Indian Maiden's Left Profile1-Old Mine Diamond appx. 0.06ct.Seed Pearl Frame |
| Brooch | 14K Yellow Gold Jeweled Unicorn Brooch Van Cleef & Arpels May 19485-Round Diamonds appx. 0.26ct.32-Round Sapphires appx.4.68cts..41-Round Rubies appx.3.28cts.Van Cleef & Arpels NY #14070Illustrated:"The Spirit of Beauty" Van Cleef & Arpels; |
| Brooch | 14K Yellow Gold Light Blue Enamel and Seed Pearl Bow Pin Carter-Gough |
| Brooch | 14K Yellow Gold Moth Motifs Bar Pin American Clear Quartz center motif encases actual moth wings depicting moth in flight - two sculpted moth motifs left and right Masterpieces of American Jewelry Book |
| Brooch | 14K Yellow Gold Multicolored Enamel Pearl Pansy Flower Brooch Krementz & Co. Newark, New Jersey 1890 |
| Brooch | 14K Yellow Gold Multistone Flower Bouquet BroochVase:15-Round Emeralds appx. 0.25ct.17-Round Rubies appx. 0.85ct.5-Round Sapphires appx. 0.30ct.4-Round Catseyes appx. 0.1 Oct.Flowers:6-Cabochon Emeralds appx. 4.00cts.17-Round Emeralds and 1-Pea |
| Brooch | 14K Yellow Gold Pearl Enamel Terrier Pin Ryker, Newark 1890106-Seed Pearls1-Ruby Eye |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | 14K Yellow Gold Pink Enamel Flower with Three Leaves Brooch Pearl Center |
| Brooch | 14K Yellow Gold Pink Enamel Orchid Flower1-Old Mine Diamond appx. 0.06ct. |
| Brooch | 14K Yellow Gold Purple Enamel Flower Pin American 19001-Old Mine Diamond appx. 0.15ct.37-Old Mine Diamonds appx. 0.45ct. |
| Brooch | 14K Yellow Gold Purple Enamel Pansy Brooch American |
| Brooch | 14K Yellow Gold Seed Pearl Airplane Pin Sloan & Co. |
| Brooch | 14K Yellow Gold Seed Pearl Elephant Pin |
| Brooch | 14K Yellow Gold Swallow Brooch |
| Brooch | 14K Yellow Gold Turquoise and Pearl Heart and Dragonfly Pendant Brooch American Circa 1860 |
| Brooch | 14K Yellow Gold Turquoise Brooch - Intertwined Snake Frame Hedges & Co. American 19001-Old Mine Diamond1-Round Demantoid Garnet4-Round Rubies |
| Brooch | 14K Yellow Gold White Enamel Citrine and Pearl Brooch Riker Bros. American37-Seed Pearls |
| Brooch | 14K Yellow Gold with Blue Enamel Swallow in Flight Brooch by Crane and Theurer |
| Brooch | 15K Yellow Gold Embossed Art Nouveau Circular Pin St. Elizabeth Profile Right and Flowers each end "St. Elisabeth" inscribed top left |
| Brooch | 18K Hand chased Yellow Gold Jeweled Brooch Depicting Twin Cobra Motifs by Boucheron circa 1900 1 Cushion Pink Garnet approximately 17.34cts. 2 Emerald Eyes Old Mine and Rose Cut Diamonds Jewel Signed Boucheron Paris BOUCHERON by Gilles Neret Ilust |
| Brooch | 18K Rose Gold Silver Top Diamond and Pearl Fancy Shaped Miniature Brooch Limoge French circa 1890Depicts Cherub playing Violin against dark Open Scrollwork Border with Pearls and 15-Rose Cut Diamonds appx. 0.20ct.5-PearlsA. G. |
| Brooch | 18K Yellow Gold and Enamel Jeweled Clown with Violin BroochPatek-Phillippe-Geneva12-Single Cut Diamonds |
| Brooch | 18K Yellow Gold and Silver Marquise Shape Diamond Frog with Lily Pads and Emerald Pin Silver Frog set with Rose Cut Diamonds and Ruby Eyes Four Yellow Gold Lily Pads and 1Round Foil Backed Emerald |
| Brooch | 18K Yellow Gold Art Nouveau Embossed Circular Brooch French Athena Owl lower right Medusa bottom center |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | 18K Yellow Gold Carved Coral Frog Moonstone Pond Brooch Weddrien Carved Coral Frog Moonstone Pond4-Old Mine Diamonds2-Round Jade2-Marquise Shape Jade Signed Wedderien 18K |
| Brooch | 18K Yellow Gold Circular Art Nouveau Embossed Brooch F. Vernon Relief of Lady's Profile - Right Flowers and 7- Rose Cut Diamonds as Stars |
| Brooch | 18K Yellow Gold Circular Enamel Miniature French 1890Portrait of Elizabethan Lady Open Repeat Scroll Design Border |
| Brooch | 18K Yellow Gold Circular Jeweled Miniature Limoges Frenchc.1890Profile Left Lady in Medieval Costume7-Rose Cut Diamonds Engraved reverse "Harri Van Duzee 1890" |
| Brooch | 18K Yellow Gold Diamond and Demantoid Garnet Lizard Pin French 19102-Ruby Eyes15-Diamonds appx. 0.35ct.58-Round Demantoid Garnets |
| Brooch | 18K Yellow Gold Diamond and Ruby Twin Miniatures BroochLimoges4-Rubies appx. 0.08ct.3-Diamonds appx. 0.20ct. |
| Brooch | 18K Yellow Gold Double sided Enamel Brooch Alexis Falize French Cloisonne 1870 Reversible cushion shaped with beaded edges Bird on a branch/ Still Life with Fan, Vase, and Flowers La Bijouterie Francaise au XIX Siecle, by Henri Vever Illust. Catalogue |
| Brooch | 18K Yellow Gold Enamel and Plique a Jour Circular Brooch Circa 1905Purple Irises and Setting Sun2-Old Mine Diamonds |
| Brooch | 18K Yellow Gold Enamel Art Nouveau Embossed Circular Brooch Lucien Janvier Young Girl's Profile Right - Iridescent Enamel3-Rose Cut Diamonds Pin system with hallmark and # 1353 French 1900 |
| Brooch | 18K Yellow Gold Enamel Circular Art Nouveau Embossed Brooch Vernier French Lady's Profile Right with Diamond Jewels2-Old Mine Cut Diamonds appx. 0.06ct.5-Rose Cut Diamonds Signed Vernier |
| Brooch | 18K Yellow Gold Enamel Diamond Art Nouveau Embossed Brooch Louis Aucoc French c.1899Four Cherubs Surrounded by Diamond Trellis - Enamel Flowering Vine49-Rose Cut Diamonds Illustrated Vever Vol. III pg.598 |
| Brooch | 18K Yellow Gold Enamel Diamond Circular Miniature French circa 1895Blue Background of Night Sky Maiden in Draped in Blue Dress with Owl, Garland, and Pink Ribbon Diamond Crescent Frame20-Old Mine Diamonds appx. 0.75ct. |
| Brooch | 18K Yellow Gold Enamel Jeweled Gondola Pin c.1880 |
| Brooch | 18K Yellow Gold Enamel Jeweled Key Brooch French Flower and Butterfly Motif |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Brooch | 18K Yellow Gold Enamel Jeweled Miniature Profile Left of Young Lady16-Old Cut Diamonds16-Pearls |
| Brooch | 18K Yellow Gold Enamel Rose Cut Diamond and Black Pearl Satyr MaskBrooch1-Old Mine Diamond appx. 0.30ct.Rose Cut Diamonds set in Silver3-Drop Black Pearls |
| Brooch | 18K Yellow Gold Enameled Flowers Bar Pin Circa 1900 |
| Brooch | 18K Yellow Gold Frosted Carved Crystal and Diamond Temple Brooch Bulgari |
| Brooch | 18K Yellow Gold Green Glass Intaglio Stick Pin Lalique Signed Lalique |
| Brooch | 18K Yellow Gold Griffin Mask with Serpent Horns BoucheronFrench1-Old European Cut Diamond appx. 0.30ct.1-Pearl Drop Signed Boucheron See "Modern Design in Jewellery and Fans" Plate 14 - Designed by L. Hirtz. Executed by Boucheron French Section |
| Brooch | 18K Yellow Gold Hummingbird Pin1-Ruby Eye |
| Brooch | 18K Yellow Gold Italian Coral and Diamond Cluster Brooch8-Italian Coral Cabochon Buttons7-Italian Coral Button Beads14-Round Diamonds appx. 1.26cts.7-Round Diamonds appx. 0.07ct. |
| Brooch | 18K Yellow Gold Jeweled Knickerbockers Ribbon Brooch91-Round Rubies appx. 10.OOcts.66-Round Citrines appx. 5.25cts.60-Round Blue Sapphires appx. 7.OOcts.Provenance: Family of Founders of Knickerbockers Beer Exhibition: American Jewelry New York, Lon |
| Brooch | 18K Yellow Gold Jeweled Miniature with Wreath Frame, French Portrait of Young Girl - portrait facing left - garland frame with4 fleur de lys and 4 Rose Diamonds |
| Brooch | 18K Yellow Gold Kingfisher Feather Stick Pin, French |
| Brooch | 18K Yellow Gold Mother of Pearl Watercolor Miniature Brooch Jules Cheret, French circa 1900 |
| Brooch | 18K Yellow Gold Mother of Pearl Watercolor Miniature Brooch Jules Cheret, French circa 19005-Pear Shape Rubies Rose Cut Diamonds Makers Mark for Fonseque and Olive (FO) on Jewel Watercolor by Jules Cheret who was known especially for his posters |
| Brooch | 18K Yellow Gold Mother of Pearl Watercolor Miniature Brooch Jules Cheret, French circa 1900Rose Cut Diamonds Makers Mark for Fonseque and Olive (FO) on Jewel Watercolor by Jules Cheret who was known especially for his posters which captured the st |
| Brooch | 18K Yellow Gold Oval Shaped Art Nouveau Pin Lucien Jnavier French Young Girl's Profile - Left with Flowers Signed "L.J." |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | 18K Yellow Gold Platinum Top Opal and Diamond Pendant Brooch Marcus circa 19001-Oval Opal 13.15cts.10-Marquise Shape Opals appx. 4cts.1-Pear Shape Opal Drop 3.56cts.62-Old Mine Cut Diamonds appx. 3.30cts. |
| Brooch | 18K Yellow Gold Plique a Jour Brooch by Vever c. 1900Depicting Carved Ivory Maiden's Head Emerging from Plique a Jour Leaves with Old Mine Diamond and Pearl Drop within a Gold open loop frame. Old European Cut Diamond appx. Pearl Drop |
| Brooch | 18K Yellow Gold Plique a Jour Circular Art Nouveau Brooch Shephard and Maiden Joe Descomps French Circa 1900 |
| Brooch | 18K Yellow Gold Plique a Jour Circular Art Nouveau Brooch Woman Bathing with Iris Joe Descomps Circa 1900 |
| Brooch | 18K Yellow Gold Plique a Jour Diamond Set Maple Leaf Stickpin French191044-Rose Cut Diamonds |
| Brooch | 18K Yellow Gold Plique a Jour Winged Lady Brooch Lalique Signed Lalique |
| Brooch | 18K Yellow Gold Rose Cut Diamond Branch Pin Circa 1960's32-Crown Rose Cut Diamonds appx. 3.90cts.7-Baguette Diamonds appx. 0.30ct.18K Yellow Gold and Platinum |
| Brooch | 18K Yellow Gold Round Art Nouveau Embossed Brooch French 1899Sarah Bernhardt Profile Left - as a coin, dated 1899 |
| Brooch | 18K Yellow Gold Ruby Bead, Sapphire, and Diamond Cowboy Brooch Van Cleef & Arpels New York Circa 1950 #189321-Ruby Bead appx. 0.20ct.15-Sapphires appx. 0.90ct.9-Diamonds appx. 0.30ct. |
| Brooch | 18K Yellow Gold Ruby, Sapphire, and Diamond Victory Flag and Jeep Brooch 1948 Illustrated in Mauboussin Book Mauboussin, French12-Rubies appx. 0.80ct.16-Sapphires appx. 1.00cts.17-Diamonds appx. 0.75ct. |
| Brooch | 18K Yellow Gold Sculpted Baby in Bonnet Circular Pin French1910Smiling Baby in Bowed Bonnet |
| Brooch | 18K Yellow Gold Sculpted Fiendish Face Stick Pin French 19002-Round Ruby Eyes appx. 0.04ct. |
| Brooch | 18K Yellow Gold Shakuda Bird Pin18K YG Mtg. |
| Brooch | 18K Yellow Gold Silver Plique a Jour Diamond Double Trifoil Brooch French Circa 188069-Rose Cut Diamonds |
| Brooch | 18K Yellow Gold Silver Top Moss Agate, Sapphire, and Diamond Brooch circa 18851-Round Sapphire appx. 0.1 Sct.26-Old Mine Cut Diamonds appx. 7.80cts. |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | 18K YG Carved Gold Art Nouveau Opal Brooch French Depicting Galetea, Dolphin, & Satyr Design w/ Pearl Drop18K YG French Mounting Signed Quenard, shown at Paris Salon, 1902(Armand Pierre-Louis Quenard) |
| Brooch | 9K Yellow Gold Enamel Maple Leaf in Heart Brooch American3-Seed Pearls |
| Brooch | American flag pin - 18K Cartier |
| Brooch | Antique Owl Bar Pin American Circa 18602-Small Rose Cut Diamond Eyes |
| Brooch | Art Nouveau 14K Yellow Gold Engraved Brooch"Autumn"7-Old Mine Diamonds (Sunflower centers) |
| Brooch | Art Nouveau Embossed !8K Yellow Gold Diamond Fan Shape Pin Frenchwoman's Bust Facing Left Rose Cut Diamond Garlands |
| Brooch | Art Nouveau Embossed 18K Yellow Gold Circular Diamond, Sapphire, and Pearl Pin B. Fossil French Rose Cut Diamonds Hair, Necklace, Border4-Round Sapphires4-Round Pearls Engraved "B" |
| Brooch | Art Nouveau Embossed 18K Yellow Gold Circular Pin/Pendant Lady's Profile Left Rose Cut Diamonds (necklace & earrings) |
| Brooch | Art Nouveau Embossed 18K Yellow Gold Fan Shaped Brooch V. Prouve French 1898Lady Facing Front Holding 4 Leaf Clover with Hand over Mouth |
| Brooch | Art Nouveau Embossed 18K Yellow Gold Plique a Jour Scalloped Circular Pin Signed F.Vernon Old Mine and Rose Cut Diamonds Small Lozenge Shape Sapphires Seed Pearls and Pearl Drop Inscribed "October 1883. 1908" |
| Brooch | Art Nouveau Embossed 18K Yellow Gold Scalloped Circular Pin French Young Girl's Bust Left7-Old Mine Cut Diamonds (Border) appx. 0.35ct.Violet and Leaf Embossed Reverse |
| Brooch | Art Nouveau Embossed Circular Pin Signed L. Bottee Vever Left Embossed "Bellone" Lady's Profile Left Large Hat - Nude with Long Horn Patterned into Hat |
| Brooch | Art Nouveau Embossed Oval Shaped Pin 0. Roty "Lamour console I'humanite" Figure of Woman with Winged Child |
| Brooch | Art Nouveau Embossed Yellow Gold Brooch E Van der Straeter Bust of Lady Toward Left with Garlands5 Rose Cut Diamonds (hair) |
| Brooch | Art Nouveau Embossed Yellow Gold Circular Pin L. Dropsy Lady's Profile Left - both hands holding Irises - around to reverse |
| Brooch | Art Nouveau Embossed Yellow Gold Clover Shaped Pin Lady's Bust Facing Right6-Rose Diamonds (necklace)Swallow at Left Flying towards Rose Cut Diamonds Signed Srnal Quenard Lower Right |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Brooch | Birds eating green stuff out of dish stick pin with diamonds |
| Brooch | Black ball with a moon, owl and star on it stick pin |
| Brooch | Black Pearl Drop Stick Pin Dyed Black Pearl |
| Brooch | Brooch with man facing left with umbrella and peal with diamond accents |
| Brooch | Brooch with man with beard facing left with diamond accents |
| Brooch | Brooch with woman facing left - gold |
| Brooch | Brooch with woman facing left with daisy's in her hair |
| Brooch | Brooch with woman facing left with pearls and diamonds around the outside |
| Brooch | Brooch with woman facing right - gold and red |
| Brooch | Brooch with woman facing right with diamonds and pearls around the outside of the brooch |
| Brooch | Brown Agate Cameo in Yellow Gold Stick Pin Amazon at right with shield facing seated bearded nude man, horse in center |
| Brooch | Circular Yellow Gold Enamel Medallion of Girl's Costumed Profile Framed with Gold Coil and Diamond Frame10-Old Mine Diamonds |
| Brooch | Diamond bird sitting on a perch stick pin |
| Brooch | Diamond Brooch with Ruby at End |
| Brooch | Flower stick pin with diamond |
| Brooch | Fox with diamonds stick pin |
| Brooch | French 18K Yellow Gold & Red Enamel "Fin de Siecle" Brooch with mark of Maison Rambour |
| Brooch | Gold brooch with Egyptian facing left with diamonds & purple head dress |
| Brooch | Gold brooch with woman facing forward with diamond accents |
| Brooch | Gold brooch with woman facing left and purple & green flowers |
| Brooch | Gold brooch with women facing left |
| Brooch | Gold Double Feather Brooch with Demantoid Garnets2-Dematoid Garnets Hedges & Co. Patent Pending 1114/79 (1879) |
| Brooch | Gold Leaf Pin1-Old Mine Cut Diamond appx. 0.13ct. |
| Brooch | gold red flower stick pin with pearl in the middle |
| Brooch | Green stick pin; Woman's facing left stick pin; Jockey on horse stick pin with diamonds; Rooster stick pin with diamonds |
| Brooch | Griffin & Rose Cut Diamond Brooch32-Rose Cut Diamonds2-Ruby Eyes1-Button Pearl18K Gold & Silver French Mounting |
| Brooch | Gunmetal and Platinum Pearl and Diamond Stylized FlowerBrooch5-Round Diamonds1-Button Pearl |
| Brooch | Hand chased Yellow Gold, Platinum and Diamonds Bird of Paridise Pin4-Old Mine Cut Diamonds appx. 0.40ct.Circa 1910 |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | Labrador Dog Pin |
| Brooch | Lizard pin with diamonds and green stones and red gem eyes |
| Brooch | Mother Theresa pin & small charm with pearls |
| Brooch | Multi-colored Hand Chased Gold Leaf Pin with Diamonds5-Old Mine Diamonds appx. 0.75ct. |
| Brooch | Oval Agate Cameo in Gold Brooch Mount Maiden comes upon wounded warrior in forest, cherub in cloud above |
| Brooch | Pair of 14K Yellow Gold Enamel Flower Basket Pins |
| Brooch | Pair of 14K Yellow Gold Golf Pins Ruser Lady Golfer Golf Tee |
| Brooch | Pink & Green Enamel Flower Wreath Brooch7-Button Pearls Gold Mounting with Pendant attachment |
| Brooch | Platinum and Yellow Gold Miniature Brooch Psyche & Cupid1900Watercolor by Paillet Framed by Enamel and Handchased Yellow Gold Ribbon and Floral border. Base - Platinum Ribbon Bow Motif with Pearl and Rose Cut Diamond #549 #462 stamped on reverse, scr |
| Brooch | Platinum Ball Sapphire & Diamond Stick Pin30-Calibre Sapphires55-Old Mine & Single Cut Diamonds |
| Brooch | Platinum Cabochon Sapphire and Diamond Boat Brooch21-Very Small Cabochon Sapphires26-Single Cut Diamonds Cross Mast |
| Brooch | Platinum Carved Jade, Diamond, and Pearl Lozenge Shape Brooch Yard4-Old Mine Cut Diamonds appx. 0.20ct.Rose Cut Diamonds Lozenge Shape Carved Jade Plaque Seed Pearl Frame |
| Brooch | Platinum Diamond and Cabochon Emerald Flower Pin1-Sugar Loaf Cabochon Emerald11-Round Diamonds appx. 0.72ct.130-Round and Single Cut Diamonds appx. 7cts.5-Baguette Diamonds |
| Brooch | Platinum Diamond and Pearl Bow Pendant Necklace Single and Old Mine Cut Diamonds Seed Pearls Pendant Signed Tiffany & Co. Includes chain necklace with tag # M05226 |
| Brooch | Platinum Enamel Jeweled Swan Oval Plaque Brooch 1930's80-Single Cut Diamonds Swan1-Round Ruby Eye18-Fancy Shape Cabochon Ruby Lilies5-Fancy Shape Peridot Cabochons77-Calibre Cabochon Montana Sapphires Water |
| Brooch | Platinum Engraved Crystal Quartz, Black Onyx, and Diamond Bow Brooch Dreicer, American 1920104-Old European Cut Diamonds appx. 1.20cts.11-Pieces Black Onyx4-Pieces Engraved Rock Crystal Quartz |
| Brooch | Platinum Pearl Stick Pin |
| Brooch | Platinum Sapphire and Diamond Brooch 1930's12-French Cut Sapphires10-Old European Cut Diamonds |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | Platinum White Enamel Green Tourmaline and Diamond Jabot Initials A:4-Green Tourmaline9-Rose Cut Diamonds D:5-Green Tourmalines7-Rose Cut Diamonds |
| Brooch | Round Carved Ivory Brooch in Original Box Four Deer Grazing in Forest - Black Painted Border |
| Brooch | Ruby, Sapphire, and Diamond American Flag Brooch |
| Brooch | Seed Pearl Horse & Horseshoe Stick Pin14K Gold Hedges |
| Brooch | Silver and Gold Art Nouveau Embossed Stick Pin Vernier Young Girl's Profile Right with Vines and Star |
| Brooch | Silver and Yellow Gold Rose Cut Diamond and Pearl Leaf Stick Pin Rose Cut Diamonds Pearl |
| Brooch | Silver Enameled Rose Cut Diamonds Rooster and Two Chickens Jabot62-Rose Cut Diamonds3-Cabochon Ruby (eyes) |
| Brooch | Silver Top and Yellow Gold Enamel Flower Pin Old Mine and Rose Cut Diamonds14KYG & Silver Top Mtg. |
| Brooch | Silver Top Yellow Gold Diamond Bow Pin Tiffany & Co. 189077-Rose Cut Diamonds appx. 1.54cts.Engraved Reverse In Remembrance of her Dear Grandfather "Original Box Tiffany & Co. New York Paris London |
| Brooch | Silver Top Yellow Gold Enamel Diamond Circular Miniature Brooch 1860Portrait of Lady in Fancy Dress and Gold Crown Gold Wreath Rose Cut Diamond Frame |
| Brooch | Silver Top Yellow Gold Enamel Jeweled Miniature Portrait of a Noble Profile Left - Ruche and chain53-Rose Cut Diamonds2-Pearls |
| Brooch | Silver Top Yellow Gold Enamel Miniature Egyptian Profile facingRight24-Old Mine Diamonds8-Pearls3-Rose Cut Diamonds (Platinum Loop) |
| Brooch | Silver Top Yellow Gold Jeweled Enamel Miniature Profile Left with Oriental Headdress72-Old Mine and Rose Cut Diamonds appx. 1.56cts.1-Grey Pearl Button |
| Brooch | Silver Top Yellow Gold Limoges Rectangular Miniature in Diamond Frame 1880Goddess in Clouds Rectangular Miniature Center108-Rose Cut Diamonds Side Motifs and Frame |
| Brooch | sword pin with 3 orange gems |
| Brooch | Tricolor Gold Lily Gingco Leaf Pin |
| Brooch | Yellow and White Gold Fox with Stirrup Hunting Stick Pin Circa 1935 |
| Brooch | Yellow Gold & Red Enamel Circular German Eagle Brooch |
| Brooch | Yellow Gold and Enamel Clover Pin with Diamonds5-Cushion Shape Old Mine Diamonds appx. 1.10cts.Gold Enamel Mounting |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Brooch | Yellow Gold and Platinum Enamel Diamond Butterflies Pendant/BroochVienese6-Old Mine Cut Diamonds101-Rose Cut Diamonds |
| Brooch | Yellow Gold and Silver Enamel Diamond Pendant Watch Dial Black Starr and Frost Miscellaneous Pink and Green Enamel Diamond Encrusted Flowers Old Mine and Rose Cut Diamonds |
| Brooch | Yellow Gold and Silver Opal Sphere and Diamond Stick Pin1-Opal Sphere Old Cut Diamonds, Rose, Single, and Full Cut |
| Brooch | Yellow Gold Art Nouveau Embossed Brooch Vander Straeten Woman facing right under parasol- rose cut Diamonds hair, neck, bodice |
| Brooch | Yellow Gold Art Nouveau Embossed Circular Brooch Young Girl's Profile Right - Flowers in Long Hair Initials C.S. lower right |
| Brooch | Yellow Gold Beige and White Agate Cameo Stick Pin Male Mermaid and Lady Reclining on Water |
| Brooch | Yellow Gold Black Enamel Cabochon Garnet Sphere Stick PinFrench9-Round Cabochon Garnets |
| Brooch | Yellow Gold Black Enamel Diamond Butterfly Pin by T.B.StarrCirca 191516-Old Mine Diamonds YG Enamel Mtg. Signed T.B.Starr |
| Brooch | Yellow Gold Black Enamel Pearl Rectangular Plaque Stick Pin1-Pearl |
| Brooch | Yellow Gold Blue and White Enamel Theatrical Mask Stick Pin |
| Brooch | Yellow Gold Carnelian Cameo Stick Pin circa 1890Profile Right Contemplative Medusa with Wings Sculpted Gold Snake Tendrils form Hair and Collar |
| Brooch | Yellow Gold Carved Black Opal Matrix Stick Pin Carved Black Opal Matrix Depicting Man's Profile Facing Left |
| Brooch | Yellow Gold Carved Carnelian, Opal, and Diamond Mask Brooch |
| Brooch | Yellow Gold Carved Labradorite Squirrel Stickpin |
| Brooch | Yellow Gold Carved Opal Matrix Warrior Stick Pin Carved Opal Matrix Depicts Profile of Warrior in Helmet |
| Brooch | Yellow Gold Circular Art Nouveau Embossed Brooch 1899Relief of Lady's Profile Left Floral Motifs around both sides and base signed Foisil German Art Nouveau Book - see identical #111 |
| Brooch | Yellow Gold Circular Art Nouveau Embossed Brooch Relief of Lady's Profile Left7-Rose Cut Diamonds Engraved at right "Flore" |
| Brooch | Yellow Gold Circular Art Nouveau Embossed Brooch Young Girl Profile Right with Butterfly in her Hand2-Rose Cut Diamonds - Bracelet1-Rose Cut Diamond Hair |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | Yellow Gold Circular Enamel Jeweled Miniature Brooch Guiliano The Circular enameled plaque, Limoges, circa 1870, depicting a French Noblewoman in Renaissance costume, her collar studded with Rose Cut Diamonds, within an openwork border opaque blue, whi |
| Brooch | Yellow Gold Circular Enamel Miniature Left Profile of Lady in Winged Helmet and Collar Rose Cut Diamonds in Costume |
| Brooch | Yellow Gold Circular Enamel Miniature Left Profile of Young Girl in Winged Headdress with Etruscan Revival Frame Detail |
| Brooch | Yellow Gold Circular Enamel Miniature Seed Pearl and Diamond Frame Right Portrait of Young Woman Winged Headdress12-Old Mine Diamonds appx. 0.75ct. (4 sections of 3 at compass points) |
| Brooch | Yellow Gold Circular Enamel Miniature18-Rose Cut Diamonds12-Seed Pearls |
| Brooch | Yellow Gold Demantoid Garnet and Diamond Dragonfly Watch Cover |
| Brooch | Yellow Gold Diamond Butterfly Wings Brooch |
| Brooch | Yellow Gold Diamond Tarantula Stick Pin1-Old Mine Cut Diamond appx. 0.12ct. |
| Brooch | Yellow Gold Double Sided Crystal Bottle with Carved Labradorite Faces One Bottle with Stopper (Enclosed)One Bottle with Labradorite Push Piece |
| Brooch | Yellow Gold Embossed Art Nouveau Rectangular Plaque Pin Profile of Boy and Girl Kissing3-Rose Cut Diamonds Inscribed " 24. 7.1900." Photograph of Couple Back Locket Viennese, Maker's Mark J.B. |
| Brooch | Yellow Gold Embossed Circular Art Nouveau Pin Lady's Profile Right, Five Birds Background Set with Round Cabochon Sapphire appx. 0.20ct. |
| Brooch | Yellow Gold Embossed Enamel Diamond Circular Art Nouveau Brooch Depicting Profile of Lady Facing Right with Lilies |
| Brooch | Yellow Gold Enamel "Knot" Pin with Center Round Diamond1-Round Diamond Gold, Blue,& White Enamel Flower Designs |
| Brooch | Yellow Gold Enamel American Flag Pin Bailey, Banks, & Biddle1-Old Mine cut Diamond appx. 0.04ct.Signed "B.B.&B. Phila." |
| Brooch | Yellow Gold Enamel and Diamond Circular Miniature Portrait Young Girl Facing Forward with Muff and Blue Hat Rose Cut DiamondFrame47-Rose Cut Diamonds appx. 1.00cts. |
| Brooch | Yellow Gold Enamel Art Nouveau Stick Pin American 1910Ladies Profile Left with Jeweled Hair Ornament2-Round Emeralds2-Round Rubies1-Old European Cut Diamond |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Brooch | Yellow Gold Enamel Butterfly Hat Pin4-Old Mine Diamonds appx. 0.12ct. |
| Brooch | Yellow Gold Enamel Circular Miniature Brooch Depicting Lady's Profile Left in Multicolored Costume against Cream Background |
| Brooch | Yellow Gold Enamel Circular Miniature Brooch Depicting Profile facing Left of Mercury against Red Background |
| Brooch | Yellow Gold Enamel Circular Miniature Limoges French 1890Profile Right of Warrior Goddes in Red and Gold Helmet and Armor against Blue Background with Spoke work Frame |
| Brooch | Yellow Gold Enamel Circular Miniature Portrait of Lady in Classical Costume with Wreath Crown |
| Brooch | Yellow Gold Enamel Circular Scalloped Miniature Brooch Depicting Profile of Athena facing left |
| Brooch | Yellow Gold Enamel Diamond and Demantoid Garnet Plaque Pin Dutch Girl against Landscape Circa 1905 |
| Brooch | Yellow Gold Enamel Diamond Art Nouveau Stick Pin Depicting Young Lady's Profile Facing Ring with Diamond Earring |
| Brooch | Yellow Gold Enamel Diamond Circular Miniature Brooch circa1890Profile Left of Elizabeth52 Rose Cut Diamonds appx. 0.30ct. |
| Brooch | Yellow Gold Enamel Diamond Circular Miniature Brooch English circa 1890Egyptian Lady Profile Left in Green Headress21-Rose Cut Diamonds Headdress appx. 0.23ct. |
| Brooch | Yellow Gold Enamel Diamond Circular Miniature Brooch English circa 1890Image of Swimmer Standing in Dive Position at Water's Edge Rose Cut Diamond Accents and Crescent Frame Left Edge22-Rose Cut Diamonds appx. 0.20ct. |
| Brooch | Yellow Gold Enamel Diamond Circular Miniature Profile Left Lady in Oriental Headdress |
| Brooch | Yellow Gold Enamel Diamond Dancer Brooch Romolo Grassi 1950 |
| Brooch | Yellow Gold Enamel Diamond Flower Brooch White Enamel Flower and Bud Rose Cut Diamonds |
| Brooch | Yellow Gold Enamel Diamond Rococo Circular Brooch Circa1900 |
| Brooch | Yellow Gold Enamel Emerald and Pearl Art Nouveau Pendant Brooch Marcus & Company1-Large Pearl Blister1-Drop Pearl2-Round Cabochon Emeralds |
| Brooch | Yellow Gold Enamel Etruscan Revival Brooch |
| Brooch | Yellow Gold Enamel Flower and Leaves on Oval Plaque Stickpin |
| Brooch | Yellow Gold Enamel Flower Stick Pin |
| Brooch | Yellow Gold Enamel Iris Flower Stick Pin |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | Yellow Gold Enamel Jeweled Miniature Lady's Profile facing Left in Fancy Dress and Hat- Jeweled Scalloped Frame30- Old Mine Diamonds appx. 0.75ct.Pearls |
| Brooch | Yellow Gold Enamel Jeweled Miniature Profile of Lady facingRight5- Old Mine Diamonds appx. 0.75ct.Rose Cut Diamonds4-Pearls |
| Brooch | Yellow Gold Enamel Jeweled Miniature St. George as Gold Cameoon Red Enamel Background Rose Cut Diamond Frame |
| Brooch | Yellow Gold Enamel Marquise Shaped Miniature Draped Classical Woman with Shield and Spear - Frame Blue Enamel Four Petal Flowers |
| Brooch | Yellow Gold Enamel Miniature Bar Pin circa 1890Profile Right Man in Renaissance Costume Red Background26-Old Mine Diamond Border appx. 0.80ct.Pearl Button |
| Brooch | Yellow Gold Enamel Miniature Bar Pin circa 1900Circular Portrait Center Motif Geisha with Diamond Accents12-Rose Cut Diamonds |
| Brooch | Yellow Gold Enamel Miniature Lady's Profile Facing Left Open Work Frame with Alternating Seed Pearl Motifs Lady against Black Enamel Sky and Stars Background Red and Gold Costume, Blue Head Piece8-Seed Pearls4-Rose Cut Diamonds |
| Brooch | Yellow Gold Enamel Miniature Rectangular Shape Brooch Cherubs with Flute, Canvas1-Emerald Cut Citrine |
| Brooch | Yellow Gold Enamel Miniature Right Profile of Bearded Man |
| Brooch | Yellow Gold Enamel Miniature Round Brooch Limoges Circa1880Profile Right Lady in Red Hat with Flower Helmet |
| Brooch | Yellow Gold Enamel Miniature Set, Circular Brooch with Matching Earrings 1890Profile Right of Lady with White Plumed Hat |
| Brooch | Yellow Gold Enamel Oval Scalloped Shape Miniature Portrait of Lady with Diamond Head band |
| Brooch | Yellow Gold Enamel Pearl Flower Stick Pin1-Seed Pearl |
| Brooch | Yellow Gold Enamel Plaque Classical Lady Reindeer Driven Chariot Husson and M.D.1-Pear Shape Diamond2-Old Mine Cut Diamonds86-Rose Cut Diamonds |
| Brooch | Yellow Gold Enamel Renaissance Revival Circular Miniature Open Scroll Work Brooch C.Giuliano Center circular medallion of Limoges enamel depicting 16thcentury French Noblewoman, flanked by segments of red and blue plique a jour enamel, within a border |
| Brooch | Yellow Gold Enamel Rose Cut Diamonds Circular Miniature Brooch Depicting Portrait of Maid against Multicolored "Sky" |
| Brooch | Yellow Gold Enamel Sailboat Brooch |

# R. Esmerian, Inc.

## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | Yellow Gold Enamel Snake and Spear Brooch Circa 19002-Emerald Eyes |
| Brooch | Yellow Gold Enamel Spear and Trout Pin1-Small Button Pearl |
| Brooch | Yellow Gold Engraved Victorian Bull's Head Stick Pin |
| Brooch | Yellow Gold Etruscan Revival Agate Cameo Brooch3-Oval Agate Cameos Man's Profile Right Flying Moth Lady's Profile Left |
| Brooch | Yellow Gold Filigree and Pearl Stick Pin5-Button Pearls |
| Brooch | Yellow Gold Filigree Circular Flower Pin Brogan 18851-Old Mine Diamond Rainwater p. 52 |
| Brooch | Yellow Gold Fire Opal in Engraved Frame Stick Pin. excludes the stick |
| Brooch | Yellow Gold Garnet and Fresh Water Pearl Stick Pin |
| Brooch | Yellow Gold Green Enamel Oval Turquoise Brooch1-Oval Turquoise Matrix |
| Brooch | Yellow Gold Jeweled Circular Miniature Brooch circa 1890Profile Left Lady wearing Native American Costume Wing and Stars Frame33 Rose Cut Diamonds appx. 0.50ct. |
| Brooch | Yellow Gold Limoges Enamel Circular Miniature Brooch c.1895Profile Left with Gold Diamond Headdress4-Rose Cut Diamonds |
| Brooch | Yellow Gold Matt Enamel Diamond Circular Miniature Brooch Portrait of Oriental Girl Rose Cut Diamond Garland Frame |
| Brooch | Yellow Gold Micro Mosaic Brooch |
| Brooch | Yellow Gold Moonstone Spider Pin2-Cabochon Ruby Eyes1-Oval Moonstone |
| Brooch | Yellow Gold Multicolored Enamel Shere Stick Pin Floral Motifs. No stick included |
| Brooch | Yellow Gold Opal and Engraved Coiled Snake Stick Pin1-Oval Opal2-Rose Cut Diamond Eyes |
| Brooch | Yellow Gold Oval Banded Agate Cameo Brooch Circa 1840Hercules wearing the skin of the Nemean Lion 2 3/4 "Exhibition:Norfolk Museum of Arts and Sciences 1964-68no. 114illustrated in catalogue of sale. |
| Brooch | Yellow Gold Oval Nephrite Stick Pin |
| Brooch | Yellow Gold Oval Sapphire Intaglio Stick Pin Depicting Seated Figure |
| Brooch | Yellow Gold Pearl Stick Pin |
| Brooch | Yellow Gold Pearl Stick Pin Half Drilled Dyed Black Pearl Button |
| Brooch | Yellow Gold Pearl, Diamond, and Calibre Emerald Stick Pin1-Old Mine Cut Diamond appx. 0.07ct.4-PearlsCalibre Emeralds |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | Yellow Gold Enamel Snake and Spear Brooch Circa 19002-Emerald Eyes |
| Brooch | Yellow Gold Enamel Spear and Trout Pin1-Small Button Pearl |
| Brooch | Yellow Gold Engraved Victorian Bull's Head Stick Pin |
| Brooch | Yellow Gold Etruscan Revival Agate Cameo Brooch3-Oval Agate Cameos Man's Profile Right Flying Moth Lady's Profile Left |
| Brooch | Yellow Gold Filigree and Pearl Stick Pin5-Button Pearls |
| Brooch | Yellow Gold Filigree Circular Flower Pin Brogan 18851-Old Mine Diamond Rainwater p. 52 |
| Brooch | Yellow Gold Fire Opal in Engraved Frame Stick Pin. excludes the stick |
| Brooch | Yellow Gold Garnet and Fresh Water Pearl Stick Pin |
| Brooch | Yellow Gold Green Enamel Oval Turquoise Brooch1-Oval Turquoise Matrix |
| Brooch | Yellow Gold Jeweled Circular Miniature Brooch circa 1890Profile Left Lady wearing Native American Costume Wing and Stars Frame33 Rose Cut Diamonds appx. 0.50ct. |
| Brooch | Yellow Gold Limoges Enamel Circular Miniature Brooch c.1895Profile Left with Gold Diamond Headdress4-Rose Cut Diamonds |
| Brooch | Yellow Gold Matt Enamel Diamond Circular Miniature Brooch Portrait of Oriental Girl Rose Cut Diamond Garland Frame |
| Brooch | Yellow Gold Micro Mosaic Brooch |
| Brooch | Yellow Gold Moonstone Spider Pin2-Cabochon Ruby Eyes1-Oval Moonstone |
| Brooch | Yellow Gold Multicolored Enamel Shere Stick Pin Floral Motifs. No stick included |
| Brooch | Yellow Gold Opal and Engraved Coiled Snake Stick Pin1-Oval Opal2-Rose Cut Diamond Eyes |
| Brooch | Yellow Gold Oval Banded Agate Cameo Brooch Circa 1840Hercules wearing the skin of the Nemean Lion 2 3/4 "Exhibition:Norfolk Museum of Arts and Sciences 1964-68no. 114illustrated in catalogue of sale. |
| Brooch | Yellow Gold Oval Nephrite Stick Pin |
| Brooch | Yellow Gold Oval Sapphire Intaglio Stick Pin Depicting Seated Figure |
| Brooch | Yellow Gold Pearl Stick Pin |
| Brooch | Yellow Gold Pearl Stick Pin Half Drilled Dyed Black Pearl Button |
| Brooch | Yellow Gold Pearl, Diamond, and Calibre Emerald Stick Pin1-Old Mine Cut Diamond appx. 0.07ct.4-PearlsCalibre Emeralds |

# R. Esmerian, Inc.

## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Brooch | Yellow Gold Plique a Jour Art Nouveu Pin1-Oval Moonstone3-Cabochon Sapphire |
| Brooch | Yellow Gold Purple Enamel Three Flowers Brooch1-Diamond appx. 0.05ct. |
| Brooch | Yellow Gold Rectangular Shaped Enamel Diamond Miniature Limoges 1880Rectangular Shaped Profile Left Breton Lady Diamond Frame with two open scrollwork Motifs at side30-Old Mine Diamonds appx. 1.50cts. |
| Brooch | Yellow Gold Red and White Enamel Diamond Heart Pin1-Old Mine Cut Diamond appx. 0.18ct.8Rose Cut Diamonds |
| Brooch | Yellow Gold Red Enamel Jeweled Crown and Double Heart Oval Shaped Brooch Circa 188036-Seed Pearls Border1-Pear Shape Rose Cut Diamond1-Pear Shape Rose Cut Ruby Small Rose Cut Diamonds |
| Brooch | Yellow Gold Reverse Crystal Enamel Locket Tiger Motif Man's Picture in Locket Provenance: Estate of Mignon Norton |
| Brooch | Yellow Gold Rose Cut Diamond, Pearl, and Turquoise Butterfly Stick Pin |
| Brooch | Yellow Gold Round Micro mosaic Brooch Depicting Two Birds on a Branch |
| Brooch | Yellow Gold Sculpted Griffin Holding Ruby Stick Pin1-Oval Faceted Ruby Hand chased Reverse Engraved A 1519 & C.& Van R |
| Brooch | Yellow Gold Silver Top Demantoid Garnet and Diamond SwordPin15-Round Demantoid Garnets19-Old Mine Cut Diamonds no. 1650 |
| Brooch | Yellow Gold Silver Top Demantoid Garnet, Diamond, and Ruby Salamander Brooch 189034-Round Demantoid Garnets26-Old Mine Cut Diamonds2-Cabochon Rubies |
| Brooch | Yellow Gold Silver Top Enamel Diamond and Pearl Circular Miniature Brooch Limoges 1870Grey and White Tones Miniature depicting Rennaissance Couple Lady on White Horse Bordered by Rose Cut Diamonds Encircled by Rose Cut Diamonds and Pearls62-Rose Cu |
| Brooch | Yellow Gold Silver Top Green Enamel Snake & Diamond Ladder Pin108-Rose Cut Diamonds |
| Brooch | Yellow Gold Snake Baby Pin with Demantiod Garnets4-Round Demantoid Garnets |
| Brooch | Yellow Gold White Enamel Diamond Flower Stick Pin Tiffany &Co. 18951-Old Mine Cut Diamond appx. 0.12ct. |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Earrings | 14K Hand Chased Multicolored Gold Pine Cone Hanging Earrings American 1900 |
| Earrings | 14K Hand Chased Multicolored Gold Pine Cone Hanging Earrings American 1900 |
| Earrings | 14K Hand Chased Multicolored Gold Pine Cone Hanging Earrings American 1900 |
| Earrings | 14K Rose and Green Gold Flower Ear clips Cartier 1940's |
| Earrings | 14K White Gold Pearl and Diamond Cluster Round Cluster Earrings 1950's38-Single Cut Diamonds appx. 0.45ct.12-Cultured Pearls 9mmSubject to terms on reverse. |
| Earrings | 14K Yellow Gold "Cat" Face Earrings 1950's4-Oval Catseyes2-Round Rubies |
| Earrings | 14K Yellow Gold Black Diamond Ball & 12 Ball PendantEarrings20-Round Black Diamonds appx. 3.64cts.Black Diamonds reverse set |
| Earrings | 14K Yellow Gold Coral Ear clips 1960's |
| Earrings | 14K Yellow Gold Enamel 4 Leaf Clover Earrings |
| Earrings | 14K Yellow Gold Enamel Clover Earrings2-Pearls |
| Earrings | 14K Yellow Gold Engine Turned and Florentine Finished Triple Disk Drop Ear clips 1960's |
| Earrings | 14K Yellow Gold Textured Interlocking Hoops and Balls Pendant Ear clips circa 1890 |
| Earrings | 18K Pink Gold Rose Cut Diamond Rose Petal Earclips2-Rose Cut Diamond appx. 0.25ct.By Olivia Wildenstein for Keemee. |
| Earrings | 18K White Gold Diamond, Amethyst, Rough Aquamarine BeadEarrings8-Faceted Amethyst Beads and Drops appx. 40.25cts.2-Rough Aquamarine Beads appx.11.25cts.2-Round Diamonds appx 0.10ct.2-Tapered Baguette Diamonds appx. 0.18ct.2-18K White Gold Diam |
| Earrings | 18K White Gold Diamond, Vintage Lapis, Coral, and IvoryEarrings2-18K White Gold Pave Diamond Balls appx. 2.00cts.2-Vintage Ivory Disks2-Vintage Lapis Drops appx. 2" Long2-Vintage Coral Sugarloaf Squares4-Coral and Diamond Rondelles |
| Earrings | 18K White Gold Seed Pearl Jade Buddha Pendant Earrings by Flint & Company Original Box: Shreve, Treat, & Eagret Seed Pearl Floret Tops and Pendants2-Carved Jade Buddha's |
| Earrings | 18K Yellow Gold Black Diamond Earclips2-Round Black Diamonds appx. 2.23cts.2-Emerald Cut Black Diamonds appx. 3.58cts. |
| Earrings | 18K Yellow Gold Fancy Colored Diamond Pendant Earrings2-Brown Diamond Briolettes appx. 1.89cts.2-Faceted Grey Diamond Beads 2.50cts.2-Brown Diamond Briolettes appx. 7cts. |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Earrings | 18K Yellow Gold Filigree Diamond Pendant Earrings Victorian Style |
| Earrings | 18K Yellow Gold Fringe Ear clips |
| Earrings | 18K Yellow Gold Intaglio Chandelier Earrings10-19th Century Chalcedony Intaglios2-Vintage Carved Coral Urns4-Briolette Diamonds appx. 0.20ct. |
| Earrings | 18K Yellow Gold Peridot and Canary Diamond Pendant Earclips2-Cushion Rose Cut Peridots appx. 15.88cts.2-Pear Shape Rose Cut Peridots appx. 96.86cts.110-Round Canary Diamonds 5.46cts. |
| Earrings | 18K Yellow Gold Rose Cut Diamond Rose Petal Earclips2-Rose Cut Diamond appx. 0.25ct.By Olivia Wildenstein for Keemee. |
| Earrings | 18K Yellow Gold Seed Pearl Pendant Earrings Flynt & Co. |
| Earrings | 18K Yellow Gold Sponge Coral, Black Diamond Rondelles, and Round Diamond Earclips2-Sponge Coral Discs (appx. 20mm)112-Black Diamond Rondelles appx.6.25cts.12-Small Round Diamonds appx. 0.11 ct.12-Round Diamonds appx. 0.71 ct. Collapsible Post Syst |
| Earrings | 18K Yellow Gold Sponge Coral, Black Diamond Rondelles, and Round Diamond Earclips2-Sponge Coral Discs (appx. 30mm)153-Black Diamond Rondelles appx. 12.50cts.14-Small Round Diamonds appx. 0.14ct.14-Round Diamonds appx. 1.06cts.Collapsible Post S |
| Earrings | 18K Yellow Gold Turquoise and Diamond Earrings2-Oval Turquoise16-Round Diamonds appx. 1.00ct.48-Single Cut Diamonds appx. 1.50cts. |
| Earrings | 18K Yellow Gold Twisted Wire Intaglio and Diamond Briolette Chandelier Earrings14- 19th Century Chalcedony Intaglios6-Briolette Diamonds appx. 0.30ct. |
| Earrings | 3 Wasp Earrings (Emerald and Pearl) |
| Earrings | Antique 22K Yellow Gold Filigree Bead and Faceted Black Diamond Pendant Earrings2-Black Diamond Briolettes 5.72cts. /6.59cts.2-Black Diamond Beads 6.26cts. / 5.92cts.2-Small Faceted Black Diamond Beads 1.18cts.2-Large Fancy Shape Vintage 22K Ye |
| Earrings | Button Earrings |
| Earrings | Diamond and Gold Fruit Earrings (Sapphire?) |
| Earrings | Diamond Leaf Brooch and Clip on Earrings |
| Earrings | Gold Leaf Clip On Earrings |
| Earrings | Green Gem Hoop Earrings |
| Earrings | Ivory Ear clips with Cabochon Ruby and 22K Yellow Gold Motifs by Daniel Brush10-Cabochon Ruby2-Pieces Ivory14-22K Yellow Gold Motifs Designed for Van Cleef & Arpels New York |

# R. Esmerian, Inc.

## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Earrings | Platinum & 18K Yellow Gold Ruby & Diamond Cluster Earrings2-Round Burma Rubies appx. 1.90cts.16-Round Diamonds appx. 2cts.Plat. & 18K YG Mtgs. Pierced |
| Earrings | Platinum Carved Emerald and Diamond Pendant Earrings2-Carved Emeralds appx. 23.31 cts.60- Round Diamonds 3.30cts.2-Rose Cut Diamonds 2.21cts.4-Diamond Beads 5.24cts.10-Diamond Briolettes 10.29cts. |
| Earrings | Platinum Carved Emerald Bead and Diamond Bead PendantEarrings6-Carved Emerald Beads appx. 89.83cts.6-Faceted Diamond Beads appx. 7.00cts. |
| Earrings | Platinum Diamond and Natural Grey and White Pearl Drop Pendant Earrings2-Old Mine Cut Diamonds appx. Rose Cut Diamonds Natural White Drop Pearl10.71x8.54x8.49mmNatural Grey Drop Pearl 10.97x8.27x8.08mm |
| Earrings | Platinum Diamond Pendant Earrings2-Pear Shape Diamonds appx. 2.20cts.36-Old Mine Cut Diamonds appx. 1.25cts. |
| Earrings | Platinum Diamond, Kunzite, Black Onyx Pendant Earrings2-Fancy Shape Kunzite 69.94cts.60-Round Diamonds appx. 2.00cts.10-Calibre and Drop Black Onyx |
| Earrings | Platinum Diamond, Ruby, Emerald, and Sapphire Bead Earclips213-Round Diamonds appx.14.20cts28-Round Diamonds appx. 1.09cts.23-Ruby Beads appx. 18.47cts.17-Emerald Beads appx. 8.94cts.22-Sapphire Beads appx. 19.70cts. |
| Earrings | Platinum Emerald and Diamond Earclips2-Emerald Cut Emeralds 2.50cts. And 2.42cts.24-Round Diamonds appx. 3.30cts. |
| Earrings | Platinum Emerald, Black Onyx, and Diamond Pendant Earrings2-Oval Cabochon Emeralds appx. 18.92cts.6-Diamond and Black Onyx Rondelles4-Fluted Emerald Beads appx. 9.50cts.2-Fluted Emerald Drops appx. 6cts.2-Pear Shape Onyx Frames |
| Earrings | Sapphire and Diamond Ballerina Charm Earrings; Ballerina's are not owned by Ralph |
| Earrings | Silver Diamond Pendant Earrings 18902-Old Mine Cut Diamonds appx. 0.35cts.78-Old Mine Cut Diamonds appx. 4.1 cts. |
| Miscellaneous | 1 cufflink with pinkish/purple stone |
| Miscellaneous | 10 GIA certifications of various gems |
| Miscellaneous | 104 small jade beads |
| Miscellaneous | 12 round gold diamond encrusted beads |
| Miscellaneous | 14K gold mirror |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | 14K Green and Pink Gold and Platinum Enameled Engine Turned Gem Set Cigarette Box 1945 Monogram on Cover in Diamonds M.H.B. Cover heavily jeweled with: Moonstone Clouds, Diamond crescent Moon and Stars, enameled mountain landscape background, Nephrite an |
| Miscellaneous | 14K Green and Rose Gold Diamond Box Diamond Push Piece7-Single Cut Diamonds "August 27, 1947" |
| Miscellaneous | 14K Hand Chased Pendant Watch Brooch with Monogram Monogram SDS BroochInscribed: Sarah Davis Swayne from John C. Willard 1908#159401 Movement #1371351-Old Mine Diamond Case Cover appx. 0.15ct.Dial "Homuth" |
| Miscellaneous | 14K Rose Gold with Black Enamel Vest Chain with Key Pendant Russian |
| Miscellaneous | 14K Yellow Gold "Screw" Cufflinks Paul Flato Original Box |
| Miscellaneous | 14K Yellow Gold & Enamel Swords American |
| Miscellaneous | 14K Yellow Gold and Black Enamel Engraved Ducks Cigarette Box Black, Starr, and Frost American circa 1930Cover depicts four Ducks in flight over water with long grass#74 |
| Miscellaneous | 14K Yellow Gold and Tortoiseshell Hair Comb2-Butterfly Motifs2-Tiny Demantoid Garnets |
| Miscellaneous | 14K Yellow Gold Art Nouveau Cufflinks with Diamonds Circa1890 |
| Miscellaneous | 14K Yellow Gold Cabochon Ruby Faceted Octagonal Glass Perfume Bottle 1895Hinged Top Hand Chased Scroll Work Pattern9-Cabochon Rubies appx. 0.70ct. |
| Miscellaneous | 14K Yellow Gold Diamond Covered Pocket Watch Waltham Fleur de Lys Center Motif Cover Monogram Back Cover5-Old Mine Diamonds appx. 0.60ct.B.W.C.Co. 6395394 |
| Miscellaneous | 14K Yellow Gold Embossed Pocket Watch Floral Design with an open face - stamped inside case 14Kt. |
| Miscellaneous | 14K Yellow Gold Enamel Box Bailey, Banks, and Biddle American circa 1925White Stripe Background Four Black Eanamel Leaves Motifs Black and White Eanamel "Buckle" Border Ends Center Motif for Monogram#4088 |
| Miscellaneous | 14K Yellow Gold Engine Turned Heart Shaped Cigarette Lighter 1950's |
| Miscellaneous | 14K Yellow Gold Engraved Diamonds Box Paul Flato for Ilka"Past Imperfect" 75-SC Diamonds set in Platinum "Ilka Chase" against Black Enamel The actress/writer's image engraved in the cover. Inside box: "To my daughter Ilka with unfailing love E |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | 14k Yellow Gold Engraved Lady's Pendant Watch Floral Engraving - Carnation Open Face - inside stamped 37310 and engraved script H von J C June 4 1910 |
| Miscellaneous | 14K Yellow Gold Engraved Lion/Lioness Cufflinks2-Old Mine Diamonds appx. 0.1 Oct. Marked Bippart, Grisom, & Osbom Newark, N.J. |
| Miscellaneous | 14K Yellow Gold Favril Glass Dress Set signed Potter Mellen2-Cufflinks2-Studs1-Button |
| Miscellaneous | 14K Yellow Gold Hand chased Enamel Sapphire and Diamond Egyptian Revival Lapel Pendant Watch Marcus & Co. Tiffany &Co. Movement2-Old European Cut Diamonds appx..08ct.1-Cabochon Sapphire appx. 0.60ct.Green, Blue, and White Enamel Black Dial, White |
| Miscellaneous | 14K Yellow Gold Hand Chased Pocket Watch and Fob Marcus& Cosigned M&Co. 14K Porcelain Face "Marcus & Co." |
| Miscellaneous | 14K Yellow Gold Hand chased Sapphire Buckle M. L.B. BerryAmerican1900 Adapted to Hairpiece34-Round Montana Sapphires appx. 1.70cts.#23514 |
| Miscellaneous | 14K Yellow Gold Hand Engraved Cigarette Box Tiffany & Co.1920'sEngraving depicts Horseback Hunting Scene with Dogs and Country Landscape |
| Miscellaneous | 14K Yellow Gold Jeweled Engine Turned Book Compact Cartier American 19452-Old Mine Cut Diamonds1-Carved Green Tourmaline Flower Hinged Twisted Wire Closure |
| Miscellaneous | 14K Yellow Gold Mesh Sapphire Evening Bag American circa1930Closure: 2- Cabochon Sapphires appx. 0.80ct.Frame:64-Calibre Sapphires appx. 7.70cts.Handle: Open Chain Link |
| Miscellaneous | 14K Yellow Gold Mesh Turquoise Purse Black, Starr, & Frost1900Gold Mesh Bag Open Scroll Work Frame:8 Oval Turquoise Push Piece 1 Oval Turquoise Chain Link Handle Signed Black, Starr, & Frost 14K |
| Miscellaneous | 14K Yellow Gold Owl in Crescent Moon Stickpin Circa 1915 |
| Miscellaneous | 14K Yellow Gold Pencil Case with a Horse Motif Battin & Co. |
| Miscellaneous | 14K Yellow Gold Pink and Green Gold Square Compact Cartier Diamond Push Piece |
| Miscellaneous | 14K Yellow Gold Round Glass and Cabochon Ruby Perfume Bottle circa 1895Hinged Top Hand Chased Scroll Work Pattern5-Cabochon Rubies appx. 0.60ct. |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | 14K Yellow Gold Small Jeweled Mesh Bag American Sloan &Co.Frame Twin Snakes, One with Round Ruby Head, 2 Diamond Eyes One with Round Diamond Head, 2 Ruby Eyes Mark for Scan & Co. 14K c. 1900Round Ruby appx. 0.08ct.Old European Cut Diamond appx. 0 |
| Miscellaneous | 14K Yellow, Pink, and White Gold Airplanes Box Black, Starr, &Frost Engraved P.L.H. July 20, 1928Rectangular Shape Decorated with Three Airplanes and Clouds |
| Miscellaneous | 15K Yellow Gold Mesh Handbag Frame Hand chased Gold with Rubies and Diamond Flowers19-Round Rubies10-Pear Shape Old Cut Diamonds12-Old Mine Cut Diamonds Push piece - 2 Cabochon Rubies Chain Handle#11677 stamped 15K |
| Miscellaneous | 17th Century Agate Cameo Depicting Hercules & Boar's Head |
| Miscellaneous | 18K Gold Art Nouveau Cufflinks, Lepinay de Briot, French |
| Miscellaneous | 18K Hand Chased Yellow Gold Thermometer Holder Cabochon Tourmaline Cap, Snake Motif Gorham & Co. |
| Miscellaneous | 18K Matt Gold Jeweled Pocket Watch8-Cushion Shape Sapphires8-Cushion Shape Burma Rubies8-Old Mine Diamonds#10648 |
| Miscellaneous | 18K Multicolored Gold and Silver Enameled Hand chased Ruby and Diamond Perfume Scanter Nubian Head and Top -Enameled Scarf Circa 183057-Cabochon Rubies64-Rose Cut Diamonds18-Tiny Pearls (Tassel ends) |
| Miscellaneous | 18K Multicolored Gold Hand chased Pen - Snake Form with Owl Finial French "A.J. 30 7bre 1877" |
| Miscellaneous | 18K Rose Gold Blue Enamel Monogram Cover Pocket Watch Blue Enamel Monogram E S Script Inside Daguerreotype Image on Gold of Victorian Lady |
| Miscellaneous | 18K White Enamel Caruso Box La Cloche fres Paris Cover: Enamel Image of Caruso Inside: Engraved Signature |
| Miscellaneous | 18K Yellow and White Gold Black Enamel Flower Motif Ruby Set Scalloped Edge and Tassel Minaudiere Van Cleef & Arpels Paris 1950'sSigned Van Cleef & Arpels 625525- Round Rubies Illustrated p.284 Van Cleef & Arpels, Sytvie Rulet, 1986.Exhibited and I |
| Miscellaneous | 18K Yellow and White Gold Enamel and Diamond Love Bird Money Clip2-Cabochon Ruby Eyes6-Diamonds2-Enamel Birds |
| Miscellaneous | 18K Yellow and White Gold Mother of Pearl Buttons Dress SetFrench2 Double Sided Cuff Links2 Buttons4 Larger Studs3 Small Studs |
| Miscellaneous | 18K Yellow Gold "Snake in the Grass" Cufflinks Circa 19002-Emerald Eyes |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | 18K Yellow Gold & Silver Carved Crystal Perfume Bottle French10 Sided Round Cut Peridot Rose Cut Diamonds |
| Miscellaneous | 18K Yellow Gold and Diamond Hand Carved and Painted Ivory Hair Comb Lucien Gaillard Pais 1900Three White Flower Heads with Rose Cut Diamond Centers and Leaf on Trellis Original Fitted Box Lucien Gaillard107, Rue La Boetie Paris |
| Miscellaneous | 18K Yellow Gold and Ivory Card Case Verger French Decorated with Bands of Pierced Gold and White Enamel with Three Classical Dancer with Garland - White Enamel Greek Key Bands |
| Miscellaneous | 18K Yellow Gold and Platinum Diamond Set Perfume Holder with Concealed Watch Van Cleef & Arpels Paris #47680 193762-Rose Cut Diamonds appx. 0.68ct. |
| Miscellaneous | 18K Yellow Gold and Platinum Enamel Lipstick HolderBoucheron99-Rose cut Diamonds |
| Miscellaneous | 18K Yellow Gold and Platinum Hand chased Enamel and Diamond Panel Bracelet Watch Husson French Tongue engraved "HenriSandoz24 Avenue De L'Opera Paris Black and White Enamel Plaques of Dancing Putti alternating with Wreaths bound by Ribbons set with |
| Miscellaneous | 18K Yellow Gold and Platinum Jeweled Mesh Handbag 1810-1890!8K Yellow Gold Chain Handle18K Yellow Gold and Platinum81-Old Mine Diamonds77-Calibre Sapphires Push piece - 2 Cabochon Sapphires Frame back engraved: Anais Culmell de Sanchez |
| Miscellaneous | 18K Yellow Gold and Platinum Mesh Handbag French 19101-Cabochon Sapphire appx. 1.75cts.2-Old Mine Diamonds appx. 0.30ct.Hand Chased Yellow Gold Mesh Bag in Open Circle Design Chain Handle No. #5096 |
| Miscellaneous | 18K Yellow Gold and Platinum Mesh Ruby Evening Bag 1910Jeweled Apron with Gold Rope Drawstring Closure92-Calibre Rubies appx. 8.00cts.12-Fancy Shape Rubies appx. 1.00cts.Tag #35214 |
| Miscellaneous | 18K Yellow Gold and Platinum Ruby and Diamond Mesh Handbag English191017-Old Mine Cut Diamonds appx. 1.10cts.16-Small Diamonds appx. 0.25ct.27-Round and Pear Shape Rubies appx. 4.00cts.2-Round Cabochon Rubies appx. 0.40ct. |
| Miscellaneous | 18K Yellow Gold and Silver Enamel Diamond Egyptian Reviva Pendant Watch Patek Phillipe #107985 for W.W. Wattles & Sons(Pittsburgh Pa.)Swiss # 219891 |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | 18K Yellow Gold and Silver Enamel Diamond Lady's PendantWatchBoucheron163-Rose Cut Diamonds Light Green Enamel Harp Motif with Laurels Center Motif |
| Miscellaneous | 18K Yellow Gold and Silver Enamel Diamond Perfume Bottle Holder French circa 1900Old European and Rose Cut Diamonds Silver and 18K Yellow Gold18K Yellow Gold and Carved Crystal Bottle Enclosed, French |
| Miscellaneous | 18K Yellow Gold and Silver Malachite and Turquoise Clip French 1925#43766M.D.2-Malachite "Half Wheels"6-Small Onyx "Half Wheels"6-Cabochon Turquoise |
| Miscellaneous | 18K Yellow Gold Art Nouveau Thimble by F. Vernon French Illustrated and Discussed Vever III, p. 560. |
| Miscellaneous | 18K Yellow Gold Black and Red Enamel Compact Set GhisoFrench1-Cabochon Sapphire Push Piece Compact and Lipstick Case Suspended by Chains from Octagonal Finder Original Box Ghiso Buenos Aires, Paris |
| Miscellaneous | 18K Yellow Gold Black Enamel "Shutter "Watch/Buckle Verger for Cartier 1940's4-Cabochon Coral |
| Miscellaneous | 18K Yellow Gold Black Enamel Vest Chain was removed, only the 3-slide motifs were accounted for |
| Miscellaneous | 18K Yellow Gold Blue and Green Enamel Vanity Case with Compact and Lipstick Holder1-Onyx Cabochon Push Piece5-Calibre Sapphires Push Piece |
| Miscellaneous | 18K Yellow Gold Blue and White Enamel Pencil French Rose Cut Diamond "Rings"#585 |
| Miscellaneous | 18K Yellow Gold Blue, Black, and Cream Enamel Lipstick Holder French Circa 1920'sInner Holder engine - turned J. D. |
| Miscellaneous | 18K Yellow Gold Cabochon Sapphire Cufflinks, French Circa1940's4-Sugarloaf Cabochon Sapphires appx. 3.00cts. |
| Miscellaneous | 18K Yellow Gold Cabochon Sapphire Knot Doublesided Cufflinks French4-Round Cabochon Sapphires |
| Miscellaneous | 18K Yellow Gold Carved Bowenite and Cabochon Sapphire Box French17-Round Cabochon Sapphires appx. 3.00cts.2- Pieces Carved Bowenite (Hinged Box) |
| Miscellaneous | 18K Yellow Gold Cream and Multicolored Border Enamel Slide Watch Rectangular Shape - White Dial Gold Numbers#63220 |
| Miscellaneous | 18K Yellow Gold Cut Steel Diamond Pin Wheel Stick Pin by Arfvidson French35-Rose Cut Diamonds |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
| --- | --- |
| Miscellaneous | 18K Yellow Gold Diamond Dress Set Webb3-Studs 34-Round Diamonds2-Doublesided Cufflinks 18-Round Diamonds Signed Webb |
| Miscellaneous | 18K Yellow Gold Diamond Notebook and Pencil Watch VCAFrench13 Diamond Centers Engraved Flower Pattern26-Single Cut Diamonds appx. 0.13ct.Covered Watch Center - White Face - Van Cleef & Arpels Signed Van Cleef & Arpels 65119 |
| Miscellaneous | 18K Yellow Gold Embossed Lady's Pocket Watch French Top case: Lady's Profile Left Rear case: Iris MotifNo.12275 Ancre to the Queen, Le Roy et Fils, 57 Newbond St.London Paris |
| Miscellaneous | 18K Yellow Gold Embossed Lily of the Valley Compact French1890Mirror and Powder Puff with Gold Ring Lily of the Valley Embossed Reverse with Scroll Pattern Sides |
| Miscellaneous | 18K Yellow Gold Enamel "Souvenir" Envelope Box inner cover inscribed "Fossin Jouiller a Pads" by Gabriel-Raoul Morel Paris 1815 |
| Miscellaneous | 18K Yellow Gold Enamel & Crystal Circular Box French |
| Miscellaneous | 18K Yellow Gold Enamel and Diamond Pale Blue Silk Embroidered Purse of Multicolored Applied Flowers and Cats c.1920Frame 18K Yellow Gold Black Enamel Inlay Mother of Pearland Rose Cut Diamonds Push Piece 18K Yellow Gold and Black Enamel |
| Miscellaneous | 18K Yellow Gold Enamel Case Red Enamel Background Multicolored Pastel Garlands and White Border Frame center Embossed Gold Oval Miniature Dreaming Cherub visited by Heavenly Cherub with Fruit |
| Miscellaneous | 18K Yellow Gold Enamel Floral Motif Box and Bottle Set |
| Miscellaneous | 18K Yellow Gold Enamel Ivory Pendant Watch La Cloche by Verger Classical Motifs Paris 1927In Original Box |
| Miscellaneous | 18K Yellow Gold Enamel Jeweled Blue Silk Handbag Frenchc.192018K Yellow Gold Enamel Frame set with Rose Cut Diamonds Carved Lapis Billikin Handle Push Piece Jean Desmares Paris Workshop circa 1920 |
| Miscellaneous | 18K Yellow Gold Enamel Jeweled Silk Damask Handbag French Frame 18K Yellow Gold Blue, Black, Ivory, and Green Enamel set with Rose Cut Diamonds and Onyx Cabochon Push Piece Reclining Egyptian Goddess set with Round Emeralds Frame Manufactured by the |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | 18K Yellow Gold Enamel Jeweled Silk Tapestry Handbag 1920Frame-18K Yellow Gold Black, Red, White Enamel set with Rose Cut Diamonds and Calibre Emeralds Handle Push Piece - 18K Yellow Gold Sculpted Goddess with Black Enamel Turban seated on Rose Cut |
| Miscellaneous | 18K Yellow Gold Enamel Pencil Holder with Pencil Husson Paris 19124- Cabochon Sapphires Rose Cut Diamonds |
| Miscellaneous | 18K Yellow Gold Enamel Pendant Watch and Brooch29-Rose Cut Diamonds Rectangular Fitted Box |
| Miscellaneous | 18K Yellow Gold Enamel Sapphire and Emerald Watch Husson for Tiffany and Company circa 1910, French Oval Enamel Classical Scene Panels encrusted with Rose Cut Diamonds Made for Tiffany and Company by Husson Paris Maker's mark on tongue Tiffany & C |
| Miscellaneous | 18K Yellow Gold Engine Turned Citrine Flip Watch Flato3-Baguette Citrines "Flato Fab. Suisse" |
| Miscellaneous | 18K Yellow Gold Engine Turned Invisibly Set Ruby (Lid Rim)Perfume Bottle with Concealed Watch Van Cleef & Arpels Paris8742"Van Cleef & Arpels" Watch Face23-Calibre Rubies |
| Miscellaneous | 18K Yellow Gold Engine Turned Ruby Lipstick Holder OstertagFrance4-Rectangular Rubies Closure Signed Ostertag |
| Miscellaneous | 18K Yellow Gold Green Enamel and Diamond Salamander Brooch and Pendant Watch Brooch 23-Rose Cut Diamonds (lizard) Watch 21- Rose Cut Diamonds (lizard) |
| Miscellaneous | 18K Yellow Gold Green Enamel Pearl Pendant Watch Husson Paris Shreve Crump & Low (Dial) Purple Eaglel Wreath Pattern Back Movement "L.D. Husson France"42-Button Pearls (border)1-Button Pearl (border bottom)113-Half Pearls (inner border) |
| Miscellaneous | 18K Yellow Gold Green Enamel Pendant Watch Verger Paris for Dreicer 1910Enamel by Tourette Originally made for R. Linzeler#2771 |
| Miscellaneous | 18K Yellow Gold Hand chased and Mesh Owl Handbag with Garnet Cabochon Eyes and Chain Handle French 1905Frame Front Owl with Wings and Two Round Garnet Cabochon Eyes Frame Reverse Two Intertwined Storks18K Yellow Gold Mesh Bag18K Yellow Gold Chain Handle |
| Miscellaneous | 18K Yellow Gold Hand chased Enamel Diamond Seal with Ball Watch Top French initialed AWC (Clark) Paris30-Rose Cut Diamonds36-Calibre Rubies |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | 18K Yellow Gold Hand Chased Oval Shape Ruby Cufflinks Tiffany & Co. 18802-Cushion Shape Rubies appx. 0.60ct.Enagraved Monogram Reverse |
| Miscellaneous | 18K Yellow Gold Hand chased Watch Fob |
| Miscellaneous | 18K Yellow Gold Jeweled Mirror Pendant circa 1895Background Reptile Skin Pattern Gold Work Center Gold Medallion with Flower Motif:6-Rose Cut Diamonds4-Cushion Shape Rubies |
| Miscellaneous | 18K Yellow Gold Ladder Slide Watch Van Cleef & Arpels Circa1940 |
| Miscellaneous | 18K Yellow Gold Mesh Enamel and Diamond Purse Husson French 1890Blue White Enamel Frame Platinum Diamond Garland Center Motif Yellow Gold Engraved Motifs Two Black and White Miniatures Diamond Borders 112-Rose Cut Diamonds appx. 1.20cts.#1655 |
| Miscellaneous | 18K Yellow Gold Mesh Purse with Platinum Diamond Spider Motif Lacloche Freres Handle Open Work Chain Link Purse Five Sided Yellow Gold Mesh Platinum Diamond Spider 1 Natural Pearl 1 Old European Cut Diamond appx. 0.25ct. Signed Lacloche Freres #594 |
| Miscellaneous | 18K Yellow Gold Mesh Sapphire and Diamond Purse Boucheron French Frame 18K Yellow Gold Open Work Design Decorated with Ten Sapphire and Diamond Foliate Motifs88-Rose Cut Diamonds30-Heart Shape Sapphires Clasp-Two Diamond Leaf Motifs set with 21 Rose |
| Miscellaneous | 18K Yellow Gold Multicolored Enamel Square Compact and Lipstick Vanity, French 1925Pearl Button Push Piece - Compact White and Black Enamel Flowers Powder Cover - Beveled Mirror |
| Miscellaneous | 18K Yellow Gold Owl Cufflinks and Tie Tac Kurt WayneAmerican6-Cabochon Green Onyx |
| Miscellaneous | 18K Yellow Gold Owl Pencil Holder by LaCloche Freres- French |
| Miscellaneous | 18K Yellow Gold Pendant Watch with Bow Motif Pin Monogram HR Engraved H. R. Ekegrem Geneve#17935 |
| Miscellaneous | 18K Yellow Gold Platinum Enamel Diamond and Sapphire Oval Shaped Ladies Pendant Watch Verger for Tiffany 1910Enamel by Tounmeyer128-Rose Cut Diamonds62-French Cut Sapphires - RimF.V. #2713 "Tiffany & Co." - Face |
| Miscellaneous | 18K Yellow Gold Plique a Jour Perfume Bottle French2.5" scratch nos. 3172 19309 |
| Miscellaneous | 18K Yellow Gold Purple Enamel Diamond Lighter by Van Cleefand Arpels |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | 18K Yellow Gold Rectangular Compact Center Panel Abolone Castle and Mountains Motif - Green, White, Black Enamel Corners Boucheron Paris Circa 192691-Rose Cut Diamonds2-Rose Cut Diamonds (push piece)Boucheron Catalogue #16804 Aug. 1925 - March 192 |
| Miscellaneous | 18K Yellow Gold Red and White Enamel Jeweled Quartz Perfume Bottle French, Box Bloom & Son1-Rose Cut Garnet Top65-Rose Cut Diamonds18K Yellow Gold and Silver |
| Miscellaneous | 18K Yellow Gold Round Etched Glass Scroll Work Pattern Perfume Bottle circa 1895Hinged Yellow Gold Scroll Work Pattern Cover Round Cabochon Rose Quartz Top Rose Cut Diamond Push Piece |
| Miscellaneous | 18K Yellow Gold Round Loose Powder Box Boucheron Paris circa 1900Gold Relief Motif Vines and Flowers Hinged Lid Feather Puff with Decorated Gold Button Handle |
| Miscellaneous | 18K Yellow Gold Ruby and Diamond Match Box Paul Frey French 188025-Small Cabochon Rubies311-Rose Cut Diamond Birds |
| Miscellaneous | 18K Yellow Gold Sculpted Lioness Fob with Lapis Base |
| Miscellaneous | 18K Yellow Gold Seed Pearl Enameled Miniature Lady's Pocket Watch Youth and Maiden on a Swing36-Half Pearls Miniature Border38-Half Pearls Dial Side16-Small Half Pearls in Loop Miniature Side17-Small Half Pearls in Loop Dial Side Stamped 18 K 72 |
| Miscellaneous | 18K Yellow Gold White Enamel Sapphire Cigarette Box French21-Graduated Calibre Sapphires in edge and push piece#56936#21224 |
| Miscellaneous | 18K Yellow Gold, Platinum Enamel Square Shape Diamond Pendant Watch Ferrero for Bailey Banks and Biddle #92031-Old Mine Cut Diamond16-Rose Cut Diamonds22-Rose Cut Diamonds (loop) |
| Miscellaneous | 18KYellow Gold Nephrite Cherub Pendant Watch French11-Cabochon Rubies27-Rose Cut Diamonds (Brooch)58-Rose Cut Diamonds (Watch)8-Old Mine Diamonds |
| Miscellaneous | 19th Century Russian Engraved Link Neck Chain30-Byzantine Cross Links |
| Miscellaneous | 2 candy cane pieces with diamonds and ruby's |
| Miscellaneous | 2 circular settings with etching |
| Miscellaneous | 2 crystal pieces, one square and one rectangular |
| Miscellaneous | 2 diamond accented empty gem settings |
| Miscellaneous | 2 flower beads and 1 diamond charm |
| Miscellaneous | 2 gold wire circular beads |
| Miscellaneous | 2 identical miscellaneous gold pieces |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | 2 large and 1 small black stone ovals. One of the large ovals has a pearl in the middle. |
| Miscellaneous | 2 loose pieces with pink gems in the middle surrounded by various style cut diamonds |
| Miscellaneous | 2 miscellaneous pieces and 1 gold ball bead with diamond accents |
| Miscellaneous | 2 rectangular green pieces with light and dark green colors through out and a design in the middle of the rectangle |
| Miscellaneous | 2 round silver diamond encrusted beads |
| Miscellaneous | 2 small circular pink jewels; 2 larger oval shaped pink jewels; one gold bell shaped charm accented with pink jewels |
| Miscellaneous | 22.35 carat pink oval shaped natural corundum - sapphire; GIA identification report included |
| Miscellaneous | 24 small flower shaped pieces various sizes with diamond accents |
| Miscellaneous | 3 18KYG & White Enamel Carved Labradorite Monkey Studs with Onyx Eyes & Carved Ivory Teeth |
| Miscellaneous | 3 Ornament Chips |
| Miscellaneous | 3 round light brownish orange beads; Species: Chalcedony; Variety: Carnelian; GIA identification report included. |
| Miscellaneous | 3 small heads stuck to a paper |
| Miscellaneous | 4 Peal Cufflinks (4 untouched, 1 finished) |
| Miscellaneous | 4 small gold circles all connected |
| Miscellaneous | 4 strands of natural saltwater pearls (1.) 22 pearls and 2 blue beads (2.) 22 pearls and 2 blue beads (3.) 6 pearls and 1 blue bead (4.) 15 pearls; GIA identification report included. |
| Miscellaneous | 47 various colored loose intaglio's, 1 cameo |
| Miscellaneous | 5 circular thin beads lined with diamonds |
| Miscellaneous | 5 Cufflinks with Circle and Circle Engraved Lines |
| Miscellaneous | 5 gold square beads all with different designs |
| Miscellaneous | 5 miscellaneous pearls |
| Miscellaneous | 5 small diamonds |
| Miscellaneous | 6 glass flat circular beads |
| Miscellaneous | 7 Miscellaneous Gold Pins (Boot, Heart, Tennis Racket, 2 Safety Pin, Row of Pearls, End Pearls) |
| Miscellaneous | A dark green pentagon piece |
| Miscellaneous | Antique Yellow Gold Enamel Seal Pendant Scallop and Dolphin with Carnelian Intaglio Lady's Profile  Facing Left |
| Miscellaneous | Antique Yellow Gold Watch Fob with Egyptian & Snake Motifs7-Emeralds29-Roses4-Old Mine Diamonds |
| Miscellaneous | Art Deco Silver and Gold Box, French |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | Art Nouveau Chatelaine Plinon & Hartz Depicting Night & Day theme with Roosters & Owls, Aurora &Hera |
| Miscellaneous | Art Nouveau Embossed Yellow Gold Slide Lady's Profile LeftBrevete6-Rose Cut Diamonds Necklace4-Rose Cut Diamonds Hair Engraved with mark EV |
| Miscellaneous | Art Nouveau Yellow Gold Enameled Jeweled Case Louis Soury Paris Dec. 1890 - Jan, 18966-Small Cabochon Rubies8-Rose Cut Diamonds |
| Miscellaneous | Baggie of blue rocks |
| Miscellaneous | Ball on Chain, Eagle Nest, and Miscellaneous Rock |
| Miscellaneous | Barbell Cufflinks with Gold |
| Miscellaneous | Black rectangular piece with 6 rows of diamond accents (4 small diamonds on each row) |
| Miscellaneous | blue large square piece with birds and flowers painted on the front |
| Miscellaneous | box containing 13 crystal pieces, various sized and designs |
| Miscellaneous | Bright green rectangular piece with design in the middle and holes. |
| Miscellaneous | broken chain of long circular pink colored bars |
| Miscellaneous | broken piece of jewelry with red designs |
| Miscellaneous | Broken semi-clear circle piece |
| Miscellaneous | bronze colored warriors head (profile view) |
| Miscellaneous | brown half circular halo piece with diamond accents |
| Miscellaneous | Brown stone octagon shaped with 4 holes in the middle |
| Miscellaneous | Brownish orange carnelian chalcedony  set as a pendant with a white metal link; GIA identification card included |
| Miscellaneous | Burled Wood Circular Miniature Box Louis XVIII with Silver Gilt Frame by Guerin Box 3.5" |
| Miscellaneous | Cameo with man with fork attacking sea monster |
| Miscellaneous | Car Cigar Cutter Circa 1900 |
| Miscellaneous | Carved Horn Elephant Belt Buckle Lalique |
| Miscellaneous | Carved Ivory and Gold Inkwell Tiffany and Company Circa 1890 |
| Miscellaneous | Carved Ivory Umbrella Handle Ladies Head with Flower Headdress - Round Jade Cabochon Center |
| Miscellaneous | Circle picture of a woman looking at a small picture |
| Miscellaneous | circular gold piece of jewelry with a blue rectangular stone |
| Miscellaneous | circular piece of pictures of pink, green and clear diamonds |
| Miscellaneous | circular string with multiple silver loops around the string |
| Miscellaneous | circular wooden case with a charm inside of the box with a picture of the Virgin Mary & 2 sheep. |
| Miscellaneous | Clay virgin with clay baby |
| Miscellaneous | clear/foggy large, thick stone |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | Clock |
| Miscellaneous | Coral Umbrella Handle Yellow Gold Etruscan Revival Band; CF - Coral only Ivory rod is in drawer 25 vault 1950 |
| Miscellaneous | Cut Glass Gold Enamel Diamond Perfume Bottle6-Rust Colored Flower Motifs with Old Mine Diamond Centers Pale Green Background - Band to match around Bottle has 5Rustcolored Flowers - no Diamonds6-Old Mine Cut Diamonds appx. 0.55ct. |
| Miscellaneous | Diamond Encrusted on Gold Circle |
| Miscellaneous | double pointed pin with god loops on the top |
| Miscellaneous | Dragon Mini Sculpture made of stone |
| Miscellaneous | Drawer of Blue Sapphires - not counted |
| Miscellaneous | Drawer of Diamonds - not counted |
| Miscellaneous | Drawer of Emeralds - not counted |
| Miscellaneous | Drawer of Pearls - not counted |
| Miscellaneous | Drawer of Rubies - not counted |
| Miscellaneous | Drawer of Semi Precious Stones - not counted |
| Miscellaneous | Emerald colored charm with diamond accents and dangle black pearl |
| Miscellaneous | Enamel Pocket Watch Fouquet Square Panel Watch Depicting Holly Branch Watch Reverse - Green Enamel Frame Fouget Dial |
| Miscellaneous | Enamel Seal Froment Meurice |
| Miscellaneous | Engraved Oval Silver and Gold Hinged Box French Hand Chased Monogram Left Cover with Engraved Lion's Head facing Back Rabbit, Girl's Head in Cornucopia, and Lion's Head 3-Leaf Clovers Border along Side of Box |
| Miscellaneous | Engraved Silver Crucifix Clock Circa 1630Tinelly, Aix |
| Miscellaneous | Flat Circle Silver Cufflinks |
| Miscellaneous | Flat Oval Gold Cufflinks |
| Miscellaneous | Glass brownish orange rectangular piece with carvings; GIA identification report included. |
| Miscellaneous | Glass pieces with engraved cherub's dancing in a circle |
| Miscellaneous | Gold and Inlay Tortoiseshell Music Box Singing Bird |
| Miscellaneous | gold clasp |
| Miscellaneous | Gold Coin - Respublica S. Marini |
| Miscellaneous | Gold Colored Fabric and Metal Key Ornament |
| Miscellaneous | Gold cufflinks with colored design |
| Miscellaneous | Gold Eagle Pendent |
| Miscellaneous | Gold medallion dated 1935 with the wording "Magna Mater Austriae" |
| Miscellaneous | Gold Nephrite Table Clock Gompers Paris Paul Frey Workshop |
| Miscellaneous | gold oval charm accent with beads around the outside |
| Miscellaneous | Gold owl money clip Tiffany's |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | Gold Pendent tear drop shaped with hanging gold ball |
| Miscellaneous | Gold Pendent with Asian Design Carved into White Stone |
| Miscellaneous | Gold Pendent with Dancing Girl and Diamonds |
| Miscellaneous | Gold Pendent with Two Doves |
| Miscellaneous | Gold Perfume Flagon George III English circa 1820Fitted Case |
| Miscellaneous | Gold ring band with empty setting |
| Miscellaneous | gold slide clasp with flower on it |
| Miscellaneous | Golf Club Cufflinks |
| Miscellaneous | Green Engraved Gem |
| Miscellaneous | green rectangular stone box with step like cut outs |
| Miscellaneous | Green Triangular Roman Cameo in Gold Mount Artist and Slave |
| Miscellaneous | Gun Metal and 18K Yellow Gold Rose Cut Diamonds Pendant Watch Tiffany & Co. 1965 #732032-Old Mine Cut Diamonds appx. 0.25ct.187-Rose Cut Diamonds Dial - White Porcelain Blue Numerials Tiffany & Co. |
| Miscellaneous | Hamilton cigar pipe stem with diamonds |
| Miscellaneous | Hand Carved and Painted Ivory Fish Vase |
| Miscellaneous | Hand Carved and Painted Round Ivory Box and Ring ClementMere1-Cabochon Ruby (box lid center) |
| Miscellaneous | head on a gray stone podium |
| Miscellaneous | Heavy Silver Pocket Watch AS&F Mysterieuse, Brevete SGDC,22 VI 86Arabic Numerals White and Black Enamel Glass Dial |
| Miscellaneous | hexagon shaped piece with a clear stone on the top |
| Miscellaneous | horse crystal (small square) |
| Miscellaneous | Important Late 16th Century Oval Rock Crystal, Yellow Gold, Enamel Reliquary Pendant French Circa 1580Containing an enameled representation of the Nativity with above, angels glorifying the Infant Christ, the base with enamelled French inscription; |
| Miscellaneous | Jade salt & pepper shakers with matching candle holders in a large green leather box |
| Miscellaneous | Jade salt & pepper shakers with matching candle holders in a large green leather box |
| Miscellaneous | Jewel encrusted gold small plate |
| Miscellaneous | Jeweled Brocade Evening Clutch 1925Toggle Closure: Coral, Jade Cap and Carved Links, Cabochon Emerald Rose Cut Diamonds Black Enamel Border Accents14-Rose Cut Diamonds appx. 0.28ct.Original Brocade Fabric Outside and Yellow Satin Interior |
| Miscellaneous | Large gold clasp |
| Miscellaneous | Large stone with green gems in a black leather box |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | Lot of Gold Figures Tiger Cat Girl on Father's Shoulder Stag Monkey with Pearl Elephant Owl on Branch Lion |
| Miscellaneous | metal box with pearls and emerald accents and bird that pops out of the top |
| Miscellaneous | Mickey Mouse Watch in Original Box 1940's Ingersoll Mickey Mouse Wrist Watch - Leather Strap with Mickey Motif |
| Miscellaneous | Mini Gold Jewelry Box with Diamond and Ruby Stone |
| Miscellaneous | Miscellaneous beads |
| Miscellaneous | Miscellaneous beads & stones |
| Miscellaneous | Miscellaneous blue colored charms |
| Miscellaneous | Miscellaneous Designed Stone Chips |
| Miscellaneous | Miscellaneous Diamond Beads and Silver pieces |
| Miscellaneous | Miscellaneous gems |
| Miscellaneous | miscellaneous gold and silver necklaces |
| Miscellaneous | Miscellaneous gold hair pin |
| Miscellaneous | Miscellaneous gold pieces accented with diamonds |
| Miscellaneous | Miscellaneous Jade pieces and jade Chinese figurine |
| Miscellaneous | Miscellaneous silver items in a locked leather J.A.H box |
| Miscellaneous | Miscellaneous Stones & jewelry embellishments |
| Miscellaneous | Morelli Sardonyx Cameo of Centaur at left facing right with arrow above the head of youth at right facing left with bow and arrow at left lyre tree - unmounted |
| Miscellaneous | Multicolored Gold Moroccan Blackamoor Cufflinks Circa 1900 |
| Miscellaneous | Multicolored Hammered Gold "Ship & Stork" Chatelaine1-Old Mine Cut Diamond appx. 0.12ct. |
| Miscellaneous | Multiple gold and silver earring backs |
| Miscellaneous | Multiple gold flower beads |
| Miscellaneous | Multiple Sapphire Stones |
| Miscellaneous | Nephrite Jade Easel with Coral Hand Holding Maltese Cross and Spear Carved Coral Hand with Square Sapphire Stone Ring Carved Moss Agate Cuff with 5 Rose Cut Diamonds set in Silver Bezels Black Onyx Cross with Cabochon Ruby Center Etched in back x x 19 |
| Miscellaneous | Octagon shaped crystal piece with a man on a horse playing polo |
| Miscellaneous | Octagon shaped stone with red lines accented through the stone |
| Miscellaneous | One Collection of Antique Cameo, Intaglio, Scarab, and Glass Rings Approximately 32 Cameo Rings Approximately 94 Intaglio, Scarab, and Glass Rings |
| Miscellaneous | One Lot Jade Carved Jade Bangle Carved Jade Pendant Carved Jade Figure in Gold Mount Jade Cylinder with Pin System |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | One Lot of 39 Carved Agate and Turquoise Seals and Scarabs; blue stone head of a man |
| Miscellaneous | One Lot of Charms, Seals, Keys Approximately - approximately 27 remaining pieces (some new and base metal). 8 charms that were a part of this lot have been added to necklaces (See MP3908 and MP3914). |
| Miscellaneous | One Lot of Children's Jewelry A: Gold Cameo Ring $350B:Emerald Ring $250C: Lapis Monkey $25 - Missing item B |
| Miscellaneous | One Lot of Children's Jewelry A: Gold Chain B: Virgin & Child Charm on Chain $600C:Gold Rectangular Virgin Charm $100D:Gold Round Virgin Charm $350 Out E: Gold Round Virgin & Child Charm on Chain $1,200F:Gold Round Angel Charm $200G:Gold Ro - Item D is out on consignment |
| Miscellaneous | One Lot of Children's Jewelry A:Gold Enamel Plaque Miniature - Couple B: Donkey $1,000 C:Chick & Egg D:Kiwi E:3 Roosters $1,500 F:Enamel Love Birds $2,000 G:Gold Heart $100 H:Bird with open Beak - Missing item D |
| Miscellaneous | One Lot of Children's JewelryA: Gold Anchor Bracelet $100B:Gold Double Loop Chain Bracelet $125C:Gold Twisted Wire Turquoise Bangle Bracelet $350 |
| Miscellaneous | One Lot of Sculpted Hunting Scene Motif Chains and Fobs |
| Miscellaneous | One Lot of Shakuda Pins |
| Miscellaneous | One piece variegated brownish and orange and white colored jadeite jade; GIA identification report included |
| Miscellaneous | one small cone shaped charm accented with pink jewels |
| Miscellaneous | One small silver circular piece accented with diamonds and two small loose diamonds |
| Miscellaneous | orange circular bead |
| Miscellaneous | Oval Agate Cameo Enamel Yellow Gold Mount Poseidon with Water Stallions |
| Miscellaneous | Oval Brown Agate Cameo Sheppard with Dog and Sheep |
| Miscellaneous | oval shape setting with diamonds around the outside |
| Miscellaneous | Oval Silver and Pate de Verre Bonbonniere by Jules Bratau, French circa 1900Pate de Verre depicting dreaming Female Nude attended by Owl surrounded by Bats by Eugene Grand homme Bonbonniere made by Jules Bratau Vermeil Box Interior Silver Hinge and F |
| Miscellaneous | Owl hanging pocket watch - gold |
| Miscellaneous | Padoche Treves Watch (Diamond Edge) |
| Miscellaneous | Paint Brush Cufflinks |
| Miscellaneous | Pair 18K Yellow Gold "Basket weave" Cufflinks |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | Pair of 18K Yellow Gold Enamel Buttons Alexis Falize French Circular Shaped with Grasshopper Motif Each marked AF |
| Miscellaneous | Pair of gold cuff links with rubies |
| Miscellaneous | Pearls on string |
| Miscellaneous | piece of a gold chain |
| Miscellaneous | Pink Pig Cufflinks |
| Miscellaneous | Platinum 18K Yellow Gold Black Enamel Diamond Black Fabric Clutch Cartier1920's "Catier Paris Londres New York Made in France"\6-Platinum Rose Cut Diamond Hinges and Motifs Platinum Rose Cut Diamond Hinged Closure |
| Miscellaneous | Platinum and Gold Engine Turned Enamel Miniature Pendant Watch Verger France Multicolored Enamel Miniature of Nude Lady on back case Multicolored Enamel Face - no numerals - just dots beneath crystal to denote hours. Roses in Platinum White enamel ou |
| Miscellaneous | Platinum and Gold Onyx & Diamond Dress Set Circa 1925Cufflinks: 28-Single Cut Diamonds4 Buttons: 28-Round Diamonds3 Studs: 15-Single Cut Diamonds Plat. & Gold Mtgs. |
| Miscellaneous | Platinum Black Diamond Cufflinks2-Rose Cut Pear Shape Diamonds appx. 25.87cts.2-Faceted Grey Diamond Beads appx. 5.86cts. |
| Miscellaneous | Platinum Enamel Diamond Pocket Watch Marcus |
| Miscellaneous | Platinum Enamel Miniature with Pearl and Diamonds Pendant Watch Portrays possibly an actress of 1890's34-Pearls66-Rose Cut Diamonds Platinum Mounting Signed "GP" |
| Miscellaneous | Platinum Enamel Pearl Square Shape Pendant Watch and Chain Vacheron Constantine Circa 191556-Rose Cut Diamonds appx. 0.40ct.Agate Cameo |
| Miscellaneous | Platinum Jeweled "World's Fair" Charm Circa 194054-Single Cut Diamonds2-Carved Ruby Leaves4-Pieces Onyx |
| Miscellaneous | Platinum Pearl, Demantoid Garnet, Diamond, and Sapphire Stick Pin by Black, Starr, and Frost Circa 1910 |
| Miscellaneous | Platinum Pocket Watch with Diamond Rim Dreicer & Co NewYork80-Single Cut Diamonds Rim17-Single Cut Diamonds Loop Monogram PHL BackFrankfeld Freres Swiss Movement 32511 |
| Miscellaneous | Pocket Comb |
| Miscellaneous | Pocket watch silver with blue gems; Cartier |
| Miscellaneous | rectangular light greenish brown colored piece with design in the middle |
| Miscellaneous | rectangular piece of metal with a design on the front including a man sitting in a boat, peacock, house, woman & man on roof top |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | rectangular piece with a man wearing a tux painted on the front. |
| Miscellaneous | Rectangular stone piece clear with black design |
| Miscellaneous | RMC Gold Money Clip and Pin |
| Miscellaneous | Set Cufflinks: Platinum & Gold Onyx & Rose Cut Diamond Cuff Link & Stud1920's4 Studs:120-Rose Cut Diamonds72-Rose Cut Diamonds |
| Miscellaneous | Silver and 14K Yellow Gold Gift Box Purse Clock Flato Sterling Silver Hinged Box Case14K Yellow Gold Twisted Wire "Ribbon "Clock Dial Signed Flato |
| Miscellaneous | Silver and 18K Yellow Gold Sculpted Oyster and Starfish Compact Buccellati Hinged with Beveled Mirror and Powder Screen Signed M Buccellati |
| Miscellaneous | Silver and black checkered metal tin with picture on front of horses and a sleigh with a man using a whip on the horses. |
| Miscellaneous | Silver and Silver Gilt Oval Art Nouveau Belt Buckle Female 3/4 figure at left facing right - cut out section with iris motifs and leaves. Back stamped "G. Obiols" scratch mark 34671Hinged Back |
| Miscellaneous | Silver Embossed and Enamel Plaque Clock G. Dupre French "Quand Tout Change Pour Toi La Nature Est La Meme Et Le Meme Soleil Se Leve Sur Tes Jours "When everything changes for you nature remains the same And the same sun rises everyday" |
| Miscellaneous | Silver Enamel Whaling Box Hinged and Inscribed "Given to Henry P. Barker Union St. NewBedford1846 AD. On his Retirement from Whale Ship Howland's Pride in deep appreciation for his loyal service" |
| Miscellaneous | Silver Gild Embossed Enamel Hand Mirror |
| Miscellaneous | Silver Hand Chased Rabbit Watch Fob and Seal Lapis Seal8-Ruby (eyes and base) |
| Miscellaneous | Silver jewelry box dated 1891 with etching on the top and sides of the box and interior of box is gold. |
| Miscellaneous | silver piece with a snake on it |
| Miscellaneous | Silver Pocket Watch Face: M04835 Mouse Image - Enamel Watch Hands are Mickey's Seconds Dial: 3 Running Mickey Images Back: Ingersoll Mickey Mouse with Image of Mickey Mouse |
| Miscellaneous | Silver ring band with hinge and pick with no stone on ring band |
| Miscellaneous | Silver ring band with no stone in setting |
| Miscellaneous | Silver ring band with no stone on peg |
| Miscellaneous | Silver Sculpted Angel Froment- Meurice |
| Miscellaneous | Silver Sculpted Seal |
| Miscellaneous | Silver Seashell Cufflinks |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | Silver Square-Circle Cufflinks |
| Miscellaneous | Silver Top 18K Yellow Gold and Leather Strap Watch Fob, Watch, and Seal Boucheron 1883 Stamped #175Pierced Neo Renaissance Style Made by Alfred Menu: Engraved by Rhone BOUCHERON by Gilles Neret Illust. p.39. item 67. |
| Miscellaneous | single bead |
| Miscellaneous | Single gold clasp |
| Miscellaneous | Single strand of 114 natural pearls and 1 undetermined pearl; GIA identification report included. |
| Miscellaneous | Six miscellaneous red gem charms/links |
| Miscellaneous | small black and gold clasp |
| Miscellaneous | small envelope containing 15 oval pieces of paper with pictures of religious figures |
| Miscellaneous | small green colored piece in a decorative shape |
| Miscellaneous | Small half circle green stone |
| Miscellaneous | Small jewelry bottle with red rubbies |
| Miscellaneous | small loose square emerald |
| Miscellaneous | small multiple strands of pearls with silver diamond encrusted embellishments on both sides |
| Miscellaneous | small opal colored piece |
| Miscellaneous | Small rectangular piece with a picture of livestock, huts, people and the mountains |
| Miscellaneous | Small rectangular piece with a white, blue and flowered border with a light pink middle with a man figure design in the middle |
| Miscellaneous | Small silver piece with the engraving "Winston" |
| Miscellaneous | small silver strand of pearls |
| Miscellaneous | Small skinny black rectangular piece with a 2 holes, one at each end of the rectangle. |
| Miscellaneous | Small strand of small pearls |
| Miscellaneous | small white chain link piece |
| Miscellaneous | Square gold clasp |
| Miscellaneous | square metal piece with 2 white & gray birds on the front |
| Miscellaneous | square red velvet charm with picture in middle of an angel |
| Miscellaneous | Sterling Silver Engine Turned Enamel Easel Watch Pisma Germany 0935 67288Pat. # 1651804 Arabic numerals |
| Miscellaneous | Sterling Silver Gemset Cigarette Box Boucheron Paris For Ferdinand Garvey Monogrammed F.M.G. Hand Engraved with Map of the U.S. Cabochon Stones set at New York, Washington, Detroit, Chicago, Indianapolis, Omaha,St. Paul, Helena, Olympia, New Orleans, Austin, S |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | stick black at pointed bottom that fades into a clear tan colored leaf |
| Miscellaneous | stone charm shaped as a flower |
| Miscellaneous | stone dragon figure |
| Miscellaneous | T shaped white piece |
| Miscellaneous | tear drop gold piece |
| Miscellaneous | thin metal box with picture of a woman in a horse drawn carriage on the top. |
| Miscellaneous | Three 14K Yellow Gold Enamel Envelope Boxes by Flato Addressed to:"Mrs. Edward B McBang Colorado Springs Colorado Enamel 3 Cent Stamp and Red Seal1-Gold Compact2-Comb3-Watch |
| Miscellaneous | three green rectangular pieces with black specs |
| Miscellaneous | Three silver bands with no stone on pegs but diamond accents on side of bands |
| Miscellaneous | Tiffany Pony Express Buckle and Belt |
| Miscellaneous | Tiffany Wells Fargo and Company Buckle and Belt |
| Miscellaneous | Tray of 4 packets of some loose stones and various jewelry embellishments |
| Miscellaneous | Tray of various colors & styles of beads |
| Miscellaneous | Tray of various colors & styles of beads |
| Miscellaneous | Tray of various silver/gold beads & clasps some with diamond accents |
| Miscellaneous | Various blue colored beads |
| Miscellaneous | Various circular gold beads with designs |
| Miscellaneous | Various coins (3 large silver coins; 7 medium to small sized silver coins; 3 medium to small sized copper coins) |
| Miscellaneous | Various Gems (12) |
| Miscellaneous | Various Gems (14) |
| Miscellaneous | Various Gems (2) |
| Miscellaneous | Various Gems (28); mostly diamonds |
| Miscellaneous | Various Gems (29) |
| Miscellaneous | Various Gems (43) |
| Miscellaneous | Various Gems (58); mostly emeralds |
| Miscellaneous | Various Gems (64) |
| Miscellaneous | Various Gems (8) |
| Miscellaneous | various gold and silver clasps |
| Miscellaneous | Various loose beads with diamond accents |
| Miscellaneous | Various metal flower charms |
| Miscellaneous | Various miscellaneous clasps and gold/silver jewelry embellishment pieces (some are accented with small diamonds) |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Miscellaneous | Various miscellaneous earring pieces accented in diamonds |
| Miscellaneous | Various miscellaneous gold pieces |
| Miscellaneous | Various miscellaneous gold pieces |
| Miscellaneous | Various miscellaneous silver pieces accented with diamonds |
| Miscellaneous | Various miscellaneous silver pieces accented with diamonds |
| Miscellaneous | Various miscellaneous small items |
| Miscellaneous | Various red colored beads & stones |
| Miscellaneous | Various size and shape turquoise colored beads |
| Miscellaneous | various stones and head figurines |
| Miscellaneous | Various tiny beads & gems |
| Miscellaneous | Various watch bands and 1 watch |
| Miscellaneous | Various yellow and green colored beads |
| Miscellaneous | Victorian 18K Yellow Gold Engraved Cufflinks and Stud Set French Circa 18902-Engraved Cufflinks Ladies Profile Signed with "LR"1-Sickle 1-Bow & Arrow3-Engraved Studs Ladies Profile 1-Sickle, 1-Bow & Arrow 1-CrownQuiver= Artemis/ Sickle=Ceres/ He |
| Miscellaneous | Victorian 18K Yellow Gold Mother of Pearl Cufflinks with Six Matching Buttons (6 rings for buttons in original box) |
| Miscellaneous | Violin key chain, silver |
| Miscellaneous | Weaved Gold Cufflinks |
| Miscellaneous | White and Maroon/Clear Colored Stone with Asian Themed Carved Design |
| Miscellaneous | White star with circle points and various etchings. |
| Miscellaneous | Wooden box with feathered bird that pops out of the top and sings (2 keys to wind up ). Top of box has a picture of a lake and mountains in the background. |
| Miscellaneous | wooden piece with engraving on the top |
| Miscellaneous | Y/G Chantelaine with Ruby, Diamond, & Faceted Amethyst Fob1-Oval Amethyst4-Rd. Ruby4-Rd. Diamond Engraved Gold on Gold Chain |
| Miscellaneous | Yellow Gold Amethyst Intaglio Seal circa 1870 |
| Miscellaneous | Yellow Gold and Platinum Enamel Diamond Pocket Watch Pendant Made for Tiffany by Bredillard France #11404Center Motif Blue Background with White Domed Colonade and 2 Stars Surrounded by Rose Cut Diamond Garlands - Watch Case in Rust and Pale Silver |
| Miscellaneous | Yellow Gold and Platinum Enamel Ruby and Diamond Ladies Pendant Watch Circa 191054-Calibre Rubies - Rim1-High Dome Cabochon Ruby- Stem225-Rose Cut Diamonds |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | Yellow Gold Art Nouveau Double Sided Cufflinks KrementzAmerican2-Round Motifs with Lady's Profile and Birds1-Old Mine Cut Diamond2-Smaller Round Floral Motifs Illustrated p.55 in 1997 Newark Museum Catalogue |
| Miscellaneous | Yellow Gold Black Enamel Lorgnette Multicolored Floral Motif |
| Miscellaneous | Yellow Gold Black Opal Mosaic Hexagonally Shaped Hinged Box |
| Miscellaneous | Yellow Gold Carved Ivory Bull Dog Stick Pin |
| Miscellaneous | Yellow Gold Carved Lapis Blackamoor Seal |
| Miscellaneous | Yellow Gold Coffee Bean Double sided Cufflinks |
| Miscellaneous | Yellow Gold Covered Pocket Watch - White Face "Illinois "Front Cover Crest Monogram "M" Engraved "Marie Hams Farmingdale Ill." |
| Miscellaneous | Yellow Gold Demantioid Garnet and Diamond Salamander Motif Pendant Watch Signed & Original Box L. Gallopin & CieGeneve18-Round Demantoid Garnet42-Rose Cut Diamonds18K Yellow Gold by Henn Capt Geneva #19353 #44431 |
| Miscellaneous | Yellow Gold Diamond Enamel Pendant Watch |
| Miscellaneous | Yellow Gold Embossed Lapis, Diamond, and Wood Parasol Handle Rose Cut Diamonds set in Embossed Gold Female Partially Nude Monogram SB |
| Miscellaneous | Yellow Gold Enamel Chesnutt Pill Box Bulgari (Larger) |
| Miscellaneous | Yellow Gold Enamel Chesnutt Pill Box Bulgari (Small) |
| Miscellaneous | Yellow Gold Enamel Cover Pocket Watch Rose Cut Diamond Push Piece and Hands Enamel Miniature Cover Couple Lovingly Gazing Hand chased Floral Border |
| Miscellaneous | Yellow Gold Enamel Cut Crystal Diamond Round Box |
| Miscellaneous | Yellow Gold Enamel Egyptian Revival Pencil Pendant circa1895 |
| Miscellaneous | Yellow Gold Enamel Miniatures Pendant Watch |
| Miscellaneous | Yellow Gold Enamel Oval Miniature Cufflinks Depicting Profile of Mercury against Red Background |
| Miscellaneous | Yellow Gold Enamel Pearl Maple Seed Pendant Watch Patek Philippe Geneve |
| Miscellaneous | Yellow Gold Enamel Rectangular Shaped Miniature Cufflinks |
| Miscellaneous | Yellow Gold Enamel Rock Crystal and Diamond 19th Century Austrian Parasol Handle with Six Sided Flower Motif7-Old Mine Diamonds Original Box |
| Miscellaneous | Yellow Gold Enamel Rose Cut Diamond Ball Pendant Watch Birds and Butterflies Motifs White Dial |
| Miscellaneous | Yellow Gold Four Balls Cufflinks |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | Yellow Gold Hand chased Jeweled Plume with Inscription "Dr. AS (monogram) 17 - 4- 911" Snake, Vine, and Cup Rose Cut Diamonds Emerald Eyes (snake) |
| Miscellaneous | Yellow Gold Handkerchief Holder Coiled Demantoid Garnet Snake over Hand chased Talons34-Round Demantoid Garnets |
| Miscellaneous | Yellow Gold Jeweled Picnic Basket Pill Box Russian 19002-Round Rubies appx.0.30ct.1-Old Mine Diamond 0.25ct.1-Round Sapphire 0.04ct. |
| Miscellaneous | Yellow Gold Lapis, Pearl, and Diamond Perfume Bottle c.19004-Rose Cut Diamonds36-PearlsCabochon Lapis Top |
| Miscellaneous | Yellow Gold Laurel Wreath Crown Paul Gillot New York 1917Inscribed To Vera Boarman Whitehouse, From the Women of New York State, Whom She Led to Victory November 6, 1917.This piece bears testimony to the momentum surrounding women's right to vote. |
| Miscellaneous | Yellow Gold Mesh Black Enamel and Diamond Purse Frame Black Enamel and Gold Japanese Temple Garden 40-Rose Cut Diamonds Cylinder Ends Push Piece Oval Black Onyx Cabochon Handle Yellow Gold Link Bag Yellow Gold Mesh with Black Enamel Rose Cut Diamond |
| Miscellaneous | Yellow Gold Mesh Jeweled Evening Bag circa 1915Frame: 7-Cabochon Sapphires appx. 6.00cts.6-Old Mine Cut Diamonds appx. 0.90ct.Closure: 2-Cabochon Sapphires appx. 1.00cts. |
| Miscellaneous | Yellow Gold Mesh Jeweled Evening Bag circa 1925 Open Work Frame:9-Old European Cut Diamonds appx. 0.80ct.Engraved Script Initials Frame Reverse Push Piece: 1- Oval Cabochon Amethyst Handle: Four Sided Chased Bar aftema |
| Miscellaneous | Yellow Gold Mesh Jeweled Evening Bag French circa 1920Frame: 3-Cushion Shape Sapphires appx. 0.85ct.4-Old Mine Cut Diamonds appx. 0.60ct.Handle: Open Chain Link |
| Miscellaneous | Yellow Gold Mesh Purse with Inset Miniature Oval Miniature Profile Lady Facing Left against Black Background |
| Miscellaneous | Yellow Gold Multicolored Enamel Perfume Bottle Initail "J" Red Enamel |
| Miscellaneous | Yellow Gold Perfume Bottle by RuserCut out Hearts Cylinder/ Glass Enclosure Putti Handle Signed Ruser |
| Miscellaneous | Yellow Gold Pink Enamel Bowknot Brooch and Pendant Watch Pink, Green, and White Enamel "Fern" Pattern on Cover |
| Miscellaneous | Yellow Gold Pocket Watch White Dial - A. Pavid Geneva Monogram Case |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Miscellaneous | Yellow Gold Reverse Crystal Hand Painted English Setter in Point Box English Circa 18901-Old Mine Diamond Push Piece appx. 0.55 ct. 1-Cabochon Sapphire Push Piece appx. 0.40ct. |
| Miscellaneous | Yellow Gold Sapphire Pill Box Austrian Dated 191360-Calibre Sapphires appx. 1.25cts.Bombay Cushion Shaped Hammered Gold Box Cut out Flowers with Sapphire Border to Hammered Center Band |
| Miscellaneous | Yellow Gold Seed Pearl Ball Pendant Watch Tiffany & Co. Circa 1890172-Seed Pearls92-Rose Cut Diamonds |
| Miscellaneous | Yellow Gold, Silver, and Enamel Diamond Pendant Watch Ch. Fontana & Cie.13 Royale Paris186-Rose Cut Diamonds (watch)56-Rose Cut Diamonds (brooch)Enamel Violet Decoration "Que chaque heure so it heureuse" blue enamel border on case |
| Miscellaneous | 14K Yellow Gold Victorian Watch and Key Fob Garnet and Rose Cut Diamond mounted in Toggle with Engraved Sculpted Gold Eagle Pendant on Agate Stand American circa 1880 |
| Miscellaneous | 18K Yellow Gold Green Enamel Diamonds Ball Pendant Watch Boucher on Old Mine Round and Pear Shape Diamonds Platinum Garlands and Chain |
| Miscellaneous | 18K Yellow Gold Red and Pink Enamel Circular Box13-Old Mine Cut Diamonds Flower Centers Hinged Box |
| Miscellaneous | 18K Yellow Gold Sculpted Eagle and Snake Cufflinks French Gautrait Signed L. Gautrait 1900 |
| Miscellaneous | Art Nouveau Embossed Yellow Gold Scarf Holder Diolot Bust of Lady Left Rose Cut Diamonds (necklace) |
| Miscellaneous | Yellow Gold and Silver Jeweled Enamel Pencil Slide Silver Rose Diamond Snake Cabochon Ruby (snake's head) |
| Miscellaneous Box | 18K Yellow Gold Enamel Diamond Box French Rose Cut Diamonds Frame Scene Depicting Maiden in Landscape Laillet Joullier 5 Rue de la Paix Paris |
| Miscellaneous Plat. Mtgs. | Platinum Diamond Stirrup Style Cufflinks27-Baguette Diamonds appx. 1.40cts. |
| Necklace | 14 & 18K Yellow Gold Diamond Etruscan Revival Locket Necklace 1890 14K Yellow Gold Diamond Locket18K Yellow Gold Chain3-Old Mine Cut Diamonds appx. 0.23ct. |
| Necklace | 14K and 18K Yellow Gold Open Links Necklace with 5 Pencils and Seal Pencil 18905-Antique Gold Pencils1-Seal Pencil Monogram R1-Antique Gold Seal Monogram G.M. |
| Necklace | 14K Hand Chased Multicolored Gold Pine Cone Pendant American 1900 |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Necklace | 14K Long Yellow Gold Chain of Cabochon Amethyst Motifs1900's9-Double Sided Cabochon Amethyst Motifs (18) encircled in hand chased rings |
| Necklace | 14K Rose and Green Gold Chain |
| Necklace | 14K Yellow Gold Blue Enamel Oval Medal Bailey, Banks, and Biddle 1883 Sons of the American Revolution Medal with Eagle Blue Enamel Border with 13 Gold Stars Engraved Bailey, Banks, and Biddle Phila.#2991 |
| Necklace | 14K Yellow Gold Chain Segment |
| Necklace | 14K Yellow Gold Chain Tiny Repeating Florets Motifs 66" Long |
| Necklace | 14K Yellow Gold Chain(Toggle not gold) |
| Necklace | 14K Yellow Gold Circular Laurel Motif Pendant by Sloan & Co.1-Round Topaz20-Button Pearls14K YG Mtg. |
| Necklace | 14K Yellow Gold Diamond Pendant Faberge Girl Looking at Brownish Old Mine Cut Diamond Resting on a Lily Pad |
| Necklace | 14K Yellow Gold Diamond Picture Pendant1-Old Mine Diamond appx. 0.10ct. |
| Necklace | 14K Yellow Gold Large Round Link Necklace Italian 1970's |
| Necklace | 14K Yellow Gold Pearl Pin/Pendant Krementz American |
| Necklace | 14K Yellow Gold Rope Chain |
| Necklace | 14K Yellow Gold Round Etruscan Revival Beads26" Long |
| Necklace | 14K Yellow Gold Seed Pearl Enamel Cross Riker American192024-Seed Pearls |
| Necklace | 14K Yellow Gold Spider and Web Pendant1-Cabochon Sapphire Body |
| Necklace | 18K and 14K Yellow Gold Diamond, Pearl and Emerald Bead Tassel Necklace - Pendant 18K - Chain 14k1-Rose Cut Diamond appx. 0.20ct.1-Cabochon Emerald appx. 0.15ct.2-Half Pearls69-Emerald Beads657-Pearls |
| Necklace | 18K Antique Yellow Gold Embossed Bead Necklace42-Embossed Gold Beads |
| Necklace | 18K Gold Chain with Coral charm and tassels. Note this piece includes the gold necklace from item number NA.4861. This piece was not included on the client's memo due to it just being modified. |
| Necklace | 18K Gold Chain with Multicolored Tasseled Slide and Black Briolette Diamond Pendant Black Diamond Bead and Briolette appx. 11.53cts.Victorian Necklace and Tasseled Slide Briolette Pendant Addition.   Sarah Lee is working on this piece, black diamonds were removed and placed in drawer 16 of vault 1950 (LECG observed) coral was added to the necklace |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Necklace | 18K Matt Yellow Gold Hand painted Perfume Bottle Pendant French Blue Butterfly, Pink and Green Flowers and Leaves Plain Reverse |
| Necklace | 18K Pink and Yellow Gold Wavy Oval Links Necklace By Olivia Wildenstein for Keemee.30" Long |
| Necklace | 18K Pink Gold Rose Cut Diamond Rose Petal Pendant1-Rose Cut Diamond appx. 0.80ct.Leather Cord 18K Pink Gold Endbits.By Olivia Wildenstein for Keemee. |
| Necklace | 18K Retro Gold Necklace |
| Necklace | 18K White Gold Frosted Amethyst Enamel Watch Pendant Necklace Verger France 1900Round Frosted Carved Amethyst as Pendant with Small Green Enamel Watch in center - Chrysanthemum PatternChain:12-Carved Amethyst Motifs29-Seed Pearls |
| Necklace | 18K White Gold Kunzite and Diamond Pendant Necklace1-Natural Oval Kunzite 206.12cts.203-Round Diamonds appx. 1.60cts.18K Diamond Charm Clasp 20-Rds. appx. 0.08ct. |
| Necklace | 18K Yellow Gold and Lapis Bead Necklace with Chinese Turquoise and Yellow Gold Diamond Rondelles20-Lapis Beads appx. 506cts. 15mm/21mm40-Chinese Turquoise Rondelles20-22K Yellow Gold Faceted Gold Beads38-18K Yellow Gold Diamond Rondelles 4.5mm |
| Necklace | 18K Yellow Gold and Lapis Pendant Necklace32-Lapis Beads appx. 270cts.1-Faceted Lapis Drop appx. 105cts.1-18K Yellow Gold Cap32-18K Yellow Gold Filigree Beads circa 18901-18K Yellow Gold Filigree Bead Clasp (3 Oval Beads) c. 1890 |
| Necklace | 18K Yellow Gold and Platinum Enamel Diamond Cross Pendant Watch by Verger for Tiffany & Company - Watch Face "Tiffany& Co. France" Circa 1910 |
| Necklace | 18K Yellow Gold and Platinum Enamel Diamond Madonna Pendant F. Vernon French32-Rose Cut Diamonds (scalloped border)1-Single Cut Diamond (fixed ring)32-Calibre Sapphires (scalloped border)29-Rose Cut Diamonds (halo)7-Rose Cut Diamonds (loop) |
| Necklace | 18K Yellow Gold Cabochon Emerald, Ruby, Sapphire, and Diamond Necklace 1970's |
| Necklace | 18K Yellow Gold Chain with 18K Yellow Gold Georgian SealsPendant2-18K Yellow Gold Bloodstone Seals Georgian French 1840Hand Engraved "Je ne change queen mourant"18K Yellow Gold Chain 1880 |
| Necklace | 18K Yellow Gold Chain14K Yellow Gold Clasp |
| Necklace | 18K Yellow Gold Cord Chain Segment with Black Ribbon |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Necklace | 18K Yellow Gold Diamond Art Nouveau Embossed Compact Pendant Lady's facing left with Diamonds at hair, neck, bodice andborder69-Old Mine Cut Diamonds (border and loop)14-Rose Cut Diamonds Mirror - 18K YG and Plat. French |
| Necklace | 18K Yellow Gold Diamond Basket Weave Mesh Sash Necklace French 1950's5-Round Diamonds appx. 0.30ct. |
| Necklace | 18K Yellow Gold Diamond Curb Link Necklace 197536-Round Diamonds appx. 1.08cts. |
| Necklace | 18K Yellow Gold Diamond Necklace Boucher on 193536-Old European Cut Diamonds appx. 2.10cts.18K Yellow Gold and Platinum Signed Boucheron Paris |
| Necklace | 18K Yellow Gold Diamond Snake Chain Collar 1970's40-Round Diamonds appx. 0.80ct. |
| Necklace | 18K Yellow Gold Embossed Circular Diamond Locket French1900Maiden's Profile Right Diamond Border |
| Necklace | 18K Yellow Gold Embossed Hexagonal Shape Locket French c. 1900Garland Wreath with Bow Motif |
| Necklace | 18K Yellow Gold Enamel Cross with Pearls Circa 1900Daisy Mosaic on One Side Ivy Enamel Reverse |
| Necklace | 18K Yellow Gold Enamel Double Sided Locket Husson French1880 |
| Necklace | 18K Yellow Gold Enamel Griffin Pendant32-Rose Cut Diamonds |
| Necklace | 18K Yellow Gold Enamel Jewel Encrusted Griffin Pendant Brooch French circa 1860Griffin Swallowing Snake Pearl Blister Body Emerald Encrusted Snake Round Rubies Rose and Old Mine Cut Diamonds |
| Necklace | 18K Yellow Gold Enamel Jeweled Turquoise Cameo Pendant French Circa 18601-Turquoise Cameo of Herculaneum Lady6-Button Pearls2-Cabochon Emeralds2-Cabochon Pink Rubies54-Rose Cut Diamonds18K YG Enamel Mtg. |
| Necklace | 18K Yellow Gold Enamel Pendant Lucien Gautrait French circa19001Pear Shape Pink Sapphire2 Old Cut Diamonds1Natural Pearl Drop Signed L. Gautrait18K Yellow Gold Chain Exhibited Masterpieces of French Jewelry Forbes Gallery, NY2006Exhibited |
| Necklace | 18K Yellow Gold Etruscan Revival Bead Necklace 188050-Etruscan Revival Gold Beads 9.3mm |
| Necklace | 18K Yellow Gold Green Enamel Panel Necklace French L. Gautrait & M.D.Festooned with 3 Rectangular Green Enamel Links Rose Cut Diamonds Seed Pearls |
| Necklace | 18K Yellow Gold Italian Mosaic Gold Chi Rho Cross Circa 1870C. Tombini Rome, London |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Necklace | 18K Yellow Gold Jeweled Cross circa 18805-Closed Back Pink Stones4-Closed Back Green Stones |
| Necklace | 18K Yellow Gold Link Chain |
| Necklace | 18K Yellow Gold Long Chain44" Long |
| Necklace | 18K Yellow Gold Mesh Cord with Coin Pendant Necklace |
| Necklace | 18K Yellow Gold Mother of Pearl Cameo Pendant Henry Dropsy French56 Seed Pearl (border) |
| Necklace | 18K Yellow Gold Open Link Necklace with 9 Georgian Keys and Seals Quartz, Carnelian, Bloodstone, Lapis, Amethyst Intaglios18K Yellow Gold and Brass Keys and Seals 184018K Yellow Gold Chain 1910 - This chain was utilized and charms were added, new number is MP3908; in drawer 46 vault 1950 |
| Necklace | 18K Yellow Gold Openwork Jeweled Double Portal Locket with Emerald and Diamond Cross Center Motif 18905-Square Emeralds12-Round Rubies2-Cabochon Sapphires30-Rose Cut Diamonds |
| Necklace | 18K Yellow Gold Plique a Jour Diamond Set Art Nouveau Pendant Winged Fairy, arms upraised holding a Diamond Set Star1-Old Mine Diamond appx. 0,20ct.5-Rose Cut Diamonds Diamond Set Robe Diamond and Pearl Drop |
| Necklace | 18K Yellow Gold Plique a Jour Elephant Charm George Fouquet French Circular -depicting White Elephant foreground - landscape background |
| Necklace | 18K Yellow Gold Plique a Jour Jeweled Madonna Triptych Pendant Signed F. Vernon Julien Duval French Pendant: 53-Rose Cut Diamonds34-Calibre Sapphires Cord: 58-Rose Cut Diamonds2-Black Onyx Beads |
| Necklace | 18K Yellow Gold Plique a Jour Jeweled Owl Pendant French L. Gautrait1-Oval Cushion Diamond appx 0.80ct.2-Light Brown Old Mine Diamonds appx. 0.50ct.1-Oval Garnet1-Cushion Shape Garnet24-Rose Cut Diamonds |
| Necklace | 18K Yellow Gold Plique a Jour Marquise Shape Celluloid Pendant Madonna F. Vernon French Gem Set Plique a Jour Border |
| Necklace | 18K Yellow Gold Plique a Jour Pendant French Three Purple Iris |
| Necklace | 18K Yellow Gold Rope Chain Segment with Black Ribbon; A medallion was added to the chain |
| Necklace | 18K Yellow Gold Rose Cut Diamond Rose Petal Pendant1-Rose Cut Diamond appx. 0.85ct.Leather Cord 18K Yellow Gold Endbits.By Olivia Wildenstein for Keemee. |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Necklace | 18K Yellow Gold White and Black Enamel Green Tourmaline Necklace 1970's9-Round Green Tourmalines |
| Necklace | 18K Yellow Long Gold Chain |
| Necklace | 18K Yellow Long Gold Chain Engraved Square Clover Motifs Approximately 57 inches. |
| Necklace | 18th Century Silver Top Yellow Gold Diamond Agate Cameo Pendant Oval Agate Cameo Mans Profile Right1-Old Mine Diamond appx. 0.12ct.Rose cut Diamond Garland Frame Pearl Drop |
| Necklace | 2 stone pieces (necklaces) currently being made/repaired |
| Necklace | 20K Yellow Gold Watch Chain Segment |
| Necklace | 20K Yellow Gold Watch Chain Segment with a Medallion which was added to the chain |
| Necklace | 22K Yellow Gold Double Sided Enamel Byzantine Icon Cross1860 |
| Necklace | Almandine Garnet, Oval Jasper and Diamond RondelleNecklace2688-Almandine Garnet Beads appx. 538.36cts.5-Kalahari Jasper Olives10-18K Yellow Gold Diamond Rondelles appx. 0.30ct.18K Yellow Gold Diamond Clasp appx. 1.00cts. |
| Necklace | Amethyst, and Aquamarine Bead with Diamond RondellesNecklace34-Faceted Round Amethyst Beads appx. 35cts. (including clasp)17-Faceted Baroque Amethyst Beads appx. 290cts.32-Rough Aquamarine appx. 432cts.16-18K White Gold Diamond Rondelles appx. |
| Necklace | Antique Silver Top Turquoise and Diamond Cross English Circa1880TurquiseRose Cut Diamonds |
| Necklace | aqua colored stone and large red bead necklace being made/repaired and 2 gold clasps with diamonds |
| Necklace | Art Deco Amber Necklace |
| Necklace | Art Nouveau Embossed Circular Yellow Gold Pendant Lady's Profile Left Round Cabochon Ruby LR signature lower right |
| Necklace | Art Nouveau Embossed Yellow Gold Enamel Pendant with Pearl Drop F. Vernon Young Girl Facing Front Tiger Lily Background |
| Necklace | Art Nouveau Embossed Yellow Gold Pendant Young Lady's Profile Left with Garlands Border Monogram Revese in Script HBH1/2 " Round Ring Top Loop |
| Necklace | Beaded Gold Necklace |
| Necklace | Black Jade, Red Spinel, and Carved Emerald Bead Necklace8-Baroque Carved Emerald Beads appx. 125.92cts.13-Red Spinel Beads appx. 18.39cts.20-Black Jade Beads 8mm.1-18K Yellow Gold Black Jade Bead Clasp 14mm42-18K Yellow Gold Diamond Rondelles ap |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Necklace | Blue Lace Agate, Red Spinel, and Grey Diamond BeadNecklace38-Faceted Grey Diamond Beads appx. 70.68cts.133-Red Spinel Beads appx. 0161ct.18K White Gold S Clasp Satin Finish |
| Necklace | brown beaded and blue beaded necklaces currently being made |
| Necklace | Carved and Smooth Emerald Bead and Seed Pearl Necklace |
| Necklace | Chinese Turquoise, Slate Pyrite Beads and Diamond RondellesNecklace5-Strands Faceted Round and Heart Shape Chinese Turquoise5-Round Slate Pyrite Beads10-18K Yellow Gold Diamond Rondelles 8mm50-8K Yellow Gold Diamond Rondelles 4.5mm |
| Necklace | Diamond and Gold Leaf Necklace and Earrings |
| Necklace | Double Strand Graduated Camelian and Sapphire BeadNecklace22-Sapphire Beads appx. 38cts.(including clasp)81-Graduated Carnelian Beads appx. 495cts.44-18K Yellow Gold Rondelles18K Yellow Gold Clasp |
| Necklace | Egyptian turquoise colored necklaces being repaired/made |
| Necklace | Emerald, Ruby, Sapphire, and Antique Filigree Gold BeadNecklace36-Emerald Beads appx. 16cts.24-Burma Ruby Beads appx. 14.41cts.48-Sapphire Beads appx. 49.54cts.11-18K Yellow Gold Filigree Beads64-18K Yellow Gold Scallped Rondelles4-Beads 18K |
| Necklace | Faceted Black Diamond, Apatite, and Rough Rodochrosite Bead Necklace31-Faceted Black Diamond Beads appx. 37.44cts.16-Rough Rhodochrosite Beads3-Stands Faceted Apatite Beads appx.175cts.18K White Gold Diamond Clasp appx. 1.00cts. |
| Necklace | Faceted Tsavorite, Jasper, and Yellow Gold Bamboo Rondelles and Clasp Necklace Strands Tsavorite Beads (624 Beads appx. 290cts.)5-Oval Red Jasper Beads10-18K Yellow Gold Bamboo Rondelles18K Yellow Gold Bamboo Clasp |
| Necklace | Five Strand Ruby Bead Necklace with Diamond Rondelles and Barrel Clasp8-Diamond Rondelles |
| Necklace | Gold and Pearl Necklace |
| Necklace | Gold chain |
| Necklace | Gold Cross and Chain with Ruby Stones |
| Necklace | Gold Lace Necklace with Gold Amelot with Diamond and Sapphire Stones |
| Necklace | Gold Necklace with Little Girl in Amelot |
| Necklace | Gold necklace with pearls and sapphire bars |
| Necklace | Graduated Lapis Bead Necklace32-Graduated Lapis Beads appx. 1272.70cts. 13mm x 25mmYellow Gold Plunger Clasp |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Necklace | Graduated Malachite and Antique Filigree Bead Necklace Malachite and Yellow Gold Clasp French |
| Necklace | large red and white beaded necklace with tassel with Ivory and Cinnabar |
| Necklace | Long Chinese Turquoise, Coral Bead, Black Onyx Necklace with Carved Turquoise & Diamond Clasp33-Turquoise Beads 16mm102-Turquoise Disks 12mm68-Coral Beads 5.5mm18KYG Carved Turquoise Diamond Clasp 14Rds. appx. 0.14ct. |
| Necklace | Long Gold Chain 30" |
| Necklace | Long Iolite and Pink Opal Necklace Strands Iolite Baroque Pink Opal Beads |
| Necklace | Long necklace with turquoise colored beads, few black beads, 7 large red beads and diamond accents |
| Necklace | Long Peridot, Amethyst, Diamond Rondelle and Hook Necklace8-Large Faceted Amethyst Rondelles appx. 64ctts.9-Strands Square Cut Peridot Beads appx. 600cts.16-18K Yellow Gold Diamond Rondelles appx. 0.75ct.18K Yellow Gold Diamond Hook 190 appx. 3.32 |
| Necklace | Long Peridot, Jasper, Diamond Rondelle and Diamond Hook Clasp Necklace10-Oval Jasper Beads9-Strands Square Cut Peridot Beads appx. 850cts.20-18K Yellow Gold Diamond Rondelles appx. 1.00cts.18K Yellow Gold Diamond Hook Clasp 242 Rds. Appx. 4.12cts. |
| Necklace | Long Rough Azurite, Carved Coral, Gold Bead Necklace35-Rough Azurite Beads31-Carved Coral Beads23-18K Yellow Gold Satin Finish Gold Beads55-18KYellow Gold Rondelles18K Yellow Gold Satin Finish Hook Clasp |
| Necklace | long strand necklace with red and silver round flat beads and silver hook clasp |
| Necklace | Multiple Stranded Pearl Necklace |
| Necklace | Necklace with circle white gem and multicolor red gems and diamonds on clip |
| Necklace | Necklace with purple and black gem along with diamond balls throughout |
| Necklace | Oval Agate Cameo Yellow Gold Art Nouveau Pendant Mounting Couple with Child and Harvest |
| Necklace | Oval Carved Ivory Pendant Lady facing right with her Roses |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Necklace | Oval White and Beige Cameo Pendant in Gold Frame A seated man with a raised pitcher at right facing partially reclining nude female figure holding a bowl (cup) up toward the pitcher. In left background, an elderly man with a short cane hooked over his s |
| Necklace | Pair of 18K Yellow Gold Plique a Jour and Pearl Grape VineNecklaces24-Plique a Jour Leaves - 12 motifs on each necklace26-Pearls - 13 on each necklace Chain connections dark green enamel - larger necklace "Lalique" |
| Necklace | Pearl Necklace with Diamond Pendent |
| Necklace | Pearl Tassel Necklace with Platinum and Diamond Motifs Circa1925 |
| Necklace | Pink Tourmaline and Blue Chalcedony Pebbles Necklace9-Blue Chalcedony Pebbles4-Strands Oval Pink Tourmaline Beads appx. 820cts. |
| Necklace | Platinum and 14K Multicolored Gold and Pearl Chain; This chain was utilized and a charm was added, new number is NA.40001R |
| Necklace | Platinum and 18K Yellow Gold Diamond Band Black Onyx Crown Pendant NecklaceCrown:25-Old Mine Diamonds appx. 2.00cts.1-Piece Vintage Black Onyx - Reshaped to Crown.18K White Gold Contemporary Chain: 12-Round Diamonds appx. 0.60ct. |
| Necklace | Platinum Diamond and Sapphire Medallion Pendant Necklace French Medallion of two lovers signed by Emile Monier "There can only be a great love in the shadow of a great dream"74-Rose Cut Diamonds3-Half Moon Sapphires |
| Necklace | Platinum Enamel Pearl Circular Celluloid Pendant F. Vernon Madonna encircled by blue rays #523 & 2927Cartier Case inscribed "Winnie from Lily May 5, 1929 |
| Necklace | Platinum Frosted Quartz and Rose Cut Diamond Greyhound Pendanton Tasseled Silk Cord Circa 1920'sEstate of Mme. Georgette Pisart |
| Necklace | Platinum Mother of Pearl Cameo and Diamond Madonna Pendant F. Vernon French Mother of Pearl Cameo Madonna203-Rose Cut Diamonds (background)5-Rose Cut Diamonds (loop)#5705 |
| Necklace | Platinum Star Enstatite and Black Diamond Briolette CrossNecklace6-Round Black Star Enstatites appx. 40.43cts.1-Black Diamond Briolette appx. 5.67cts. |
| Necklace | Rectangular Commemorative Medal by R.Rozet Centenaire de Victor Hugo 1802-1902Made & Sold by Christofle |
| Necklace | red & clear black beaded necklace being made/repaired |
| Necklace | Red Garnet and Green Tree Agate Bead Necklace Strands Red Garnet Beads Green Tree Agate Beads |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Necklace | Reddish Brown Diamond Bead Necklace128-Faceted Red-Brown Diamond Beads appx. 343.25cts.128- 20K Textured Yellow Gold Rondelles1-Triangular Shape Rose Cut Red-Brown Diamond appx. 18cts.1-Pear Shape Red Brown Diamond appx. 14.81cts.18K Yellow Gold |
| Necklace | Ruby Bead and Seed Pearl Necklace3600-Seed Pearls (Approximate) 384.12grns.1080-Ruby Beads (Approximate) 54.92cts. |
| Necklace | Sapphire Bead and Seed Pearl Necklace Pave Diamond Clasp2,160-Seed Pearls 218.68 grns.450-Sapphire Beads 59.57cts.2-Sapphire Beads 2.62cts.40-Round Diamonds |
| Necklace | Sapphire, Amethyst, Blue Lace Agate Beads, and DiamondNecklace5-Strands Faceted Sapphire Beads12-Faceted Amethyst Rondelles5-Blue Lace Agate Beads22-18K White Gold Diamond Rondelles18K White Gold Blue Lace Agate and Diamond Clasp |
| Necklace | silver chain with circular beads at one end encrusted with diamonds |
| Necklace | silver chain with silver hearts and heart links. |
| Necklace | Silver Gild Hand Engraved Bat Pendant and Chain Circa 1870 |
| Necklace | Silver Tin and Necklace |
| Necklace | Slate Pyrite, Jasper Bead and Diamond Rondelles Necklace23-Slate Pyrite Beads3-Oval Red Jasper Beads26-18K White Gold Diamond Rondelles appx. 1.00ct.18K White Gold Clasp appx. 0.36ct. |
| Necklace | Three Strand Faceted Black Diamond and Antique Gold BeadNecklace3-Strands Faceted Black Diamond Beads 297 Beads appx.300cts.8-Antique Filigree Beads 22K Yellow Gold3-Beads Antique Filigree Clasp 22K Yellow Gold |
| Necklace | Three Strand Fancy Shape Jasper and Gold Rondelle Necklace3-Strands Fancy Shape Jasper Beads76- 14K Yellow Gold Rondelles1-Jasper Bead 20mm18K Yellow Gold Clasp |
| Necklace | Tiger's Eye, Malachite, Gold Bead Necklace10-Round Fluted Tiger's Eye Beads11-Fluted Long Malachite Beads22-14K Yellow Gold Beads22-Round Tiger's Eye Beads2-Round Malachite Beads14K Yellow Gold Hook |
| Necklace | Two Toned Gold and Silver Japanese Slide Man with a Scroll and Koi Fish |
| Necklace | Victorian Coral Cameo and Gold Bibb Necklace, Italian c. 185013-Round Coral Cameos of Animals2-Round Coral Cameos as Clasp9-Round Smaller Coral Cameos - Pendants12-Small Coral Cameo Pendants |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Necklace | Watercolor Pendant on chain by Paillet French C. 1900Oval Miniature & Rose Diamond Pendant on Plat. Chain16-Rose Cut Diamonds1-Single Cut Diamond18K & Plat. Mounting |
| Necklace | Woven Gold Mesh Festooned Necklace19-Masks (migraine beards) small and medium sized acorns(migraine tops) and other motifs in migraine and plain gold. |
| Necklace | Yellow Gold and Platinum Rose Cut Diamond Rectangular Agate Cameo Classical Pendant on Gold Chain Circa 1910Rose Cut Diamonds set in Platinum3-Triangular Blue Sapphire Drops reverse:"Massin" #24377- cameo scratched 0123 MD in triangle |
| Necklace | Yellow Gold Blue Enamel Pearl and Rose Cut Diamond Framed Miniature Pendant Soloman Polac Circa 1790"A good miniature of a gentleman, head and gaze to center, wearing a white knotted cravat and blue jacket, the gold pendant frame enameledin royal bl |
| Necklace | Yellow Gold Chain with Circular Enamel Miniature Center Motif Portrait of Maiden on Horseback holding a Dove |
| Necklace | Yellow Gold Circular Medallion Indian Maiden Profile Left1-Old Mine Cut Diamond appx. 0.07ct.Inscribed reverse: "R.W. Waite from fellow employees of Chicago Edison Co. 5-17-1902" |
| Necklace | Yellow Gold Cross |
| Necklace | Yellow Gold Double Sided Multicolored Enamel Pendant Oriental Motifs - Bird on a Branch / Yellow House & Birds over Roof Top14-Gold Points - Rim |
| Necklace | Yellow Gold Embossed Petal Shaped Art Nouveau Pendant Young Girl's Profile Left, Flower Underside Reverse F. Rasumny AD Inside "Jeanned 14 Novembre 1903" |
| Necklace | Yellow Gold Enamel Art Nouveau Necklace10-Double sided Translucent Enamel Flower Motifs20-Seed Pearls15" |
| Necklace | Yellow Gold Enamel Cameo Pendant Circa 1700 |
| Necklace | Yellow Gold Enamel Demantoid Garnet and Diamond Cross1-Round Diamond 0.43ct.4-Old Mine Cut Diamonds appx. 0.47ct.72-Rose Cut Diamonds28-Demantoid Garnets Yellow Gold and Silver |
| Necklace | Yellow Gold Enamel Diamond and Pearl Art Nouveau Pendant3-Old Mine Diamonds appx. 0.15ct.1-Drop Pearl Oak Leaves with Druid wearing winged helmet Vever III Illustrated p. #554 "Pendantif Druidesse" by Joe Descomps |
| Necklace | Yellow Gold Enamel Diamond Art Nouveau Chain8-Old Mine Cut Diamonds |
| Necklace | Yellow Gold Enamel Diamond Miniature Locket Profile of Arab Lady Right35-Rose Cut Diamonds appx. 0.45ct. |

## R. Esmerian, Inc.
### Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Necklace | Yellow Gold Enamel Four Sided Miniature with Pearl Frame Young Girl Profile Left |
| Necklace | Yellow Gold Enamel Lapis and Pearl Cross |
| Necklace | Yellow Gold Enamel Pendant and Pearl Chain Necklace Two Doves in Basket |
| Necklace | Yellow Gold Enamel Turquoise and Diamond Pendant Circa18804-Oval Turquoise Cabochon61-Rose Cut Diamonds appx. 1.15cts. |
| Necklace | Yellow Gold Etruscan Revival Pitcher Pendant Gold Chain Water Tassels |
| Necklace | Yellow Gold Georgean Heart Locket with Precious Topaz and Turquoise Reliquary at back with hair - Red Box |
| Necklace | Yellow Gold Mosaic Cross Italian Circa 1870 |
| Necklace | Yellow Gold Oval Enamel Miniature Locket Cameo Style Portrait of Woman in Classical Drape White Enamel Frame with Ivy Leaf Pattern - Hand chased Ivy Leaf Engraved on Reverse Miniature Signed "A. Meyer" |
| Necklace | Yellow Gold Pendant Mount - Round Agate Cameo Artemis |
| Necklace | Yellow Gold Pendants Necklace circa 186025-Pairs Pendant Motifs |
| Necklace | Yellow Gold Relief Enamel Oval Shaped Locket Flowers in Vase Motif, Black Enamel Background Seed Pearl Accents |
| Necklace | Yellow Gold Ruby Oval Agate Cameo Pendant Nude Male walking right and shedding animal Skin4-Faceted Rubies |
| Necklace | Yellow Gold Seven Sided Art Nouveau Embossed Pendant Velleda French "E.M." on ring Lady's Profile Left with Hair Garlands |
| Necklace | Yellow Gold Violet Enamel Miniature Pendant Watercolor signed A.C. Standing Woman Facing Left with Seated Child Chain: 8-Yellow Gold Violet Enamel Diabolo Shaped Motifs |
| Necklace | Yellow Gold Watercolor Pendant American Hair Locket |
| Necklace | YG Art Nouveau Enamel Chain w/Plique a Jour Pendant Circa 1900 |
| Ring | 14K Yellow Gold Filigree & Enamel Owl Ring Circa 1940's2-Round Sapphire Eyes14KYG Mtg. |
| Ring | 14K Yellow Gold Large Emerald Cut Citrine and Diamond Ring1950's1-Large Emerald Cut Citrine6-Round Diamonds appx. 0.30ct. |
| Ring | 14K Yellow Gold Maple Leaves Ring Multicolored Gold Maple Leaf Motif Inlays |
| Ring | 14K Yellow Gold Orange Enamel Diamond Pig Ring Udall &Ballou 1915Rose Cut Diamonds Pig Signed Udall & Ballou NY 18 |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Ring | 18K Yellow Gold Blue Enamel Cabochon Sapphire and Diamond Ring Marcus & Co. Signed Geo. E. Marcus circa 19001-Cabochon Sapphire12-Old Mine Cut Diamonds |
| Ring | 18K Yellow Gold Blue Enamel Cabochon Sapphire and Diamond Ring Marcus & Co. Signed Geo. E. Marcus circa 19003-Cabochon Sapphires1 Old Mine Cut Diamond36-Old Mine Cut Diamonds |
| Ring | 18K Yellow Gold Cameo Ring1-19th Century Cameo Contemporary Mounting |
| Ring | 18K Yellow Gold Carved Jade Ring Depicting Mythological Dream Motifs |
| Ring | 18K Yellow Gold Diamond and Emerald Ring106-Round Diamonds appx.1.00ct.Square Emerald Cut Emerald appx. 0.70ct. |
| Ring | 18K Yellow Gold Diamond and Emerald Ring10-Princess Cut Diamonds appx. 0.18ct.34-Round Diamonds appx. 0.41 ct.Emerald Cut Emerald appx. 0.90ct. |
| Ring | 18K Yellow Gold Diamond and Sapphire Ring Round Diamonds appx. 1.12cts.Round Sapphire appx. 2.29cts. |
| Ring | 18K Yellow Gold Diamond and Yellow Sapphire Ring Round Diamonds appx. 0.96ct.Oval Yellow Sapphire appx. 5.55cts. |
| Ring | 18K Yellow Gold Diamond Ring 1940's17-Old Mine and Single Cut Diamonds appx. 2.90cts. |
| Ring | 18K Yellow Gold Emerald Cut Lavender Sapphire and DiamondRing1-Emerald Cut Lavender Sapphire 5.11 cts.8-Baguette Diamonds appx. 2.08cts. |
| Ring | 18K Yellow Gold Enamel Diamond Flower Ring French 1900 |
| Ring | 18K Yellow Gold Heart Shape Sapphire and Canary DiamondsRing1-Heart Shape Sapphire appx. 1.00ct.2-Heart Shape Canary Diamonds appx. 0.87ct. |
| Ring | 18K Yellow Gold Medieval Turquoise Cameo Memento Ring |
| Ring | 18K Yellow Gold Plique a Jour Twin Swans Ring Eugene Feuillatre 1900Round Demantioid Garnet |
| Ring | 18K Yellow Gold Sapphire Engraved Bombay Shape Cocktail Ring Tiffany & Co. 1960's1-Square Emerald Cut Ceylon Sapphire appx. 3.57cts.AGL Certificate Natural CS39598Engraved "SNH" |
| Ring | 20K Yellow Gold Enamel Turquoise Sculpted Ring Renaissance Revival circa 1860.Round Turquoise appx. 1.50cts.Probably Italian |
| Ring | Citrine and Emerald Ring; Emeralds are not owned by Ralph |
| Ring | Gold and Silver Glass and Rose Cut Diamonds Initial Ring Rose Cut Diamond "R" Set in Red Glass |
| Ring | Gold ring band with engraving on inside "10-28-79" |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Ring | gold ring with orange stone and tiger faces of the side of the band |
| Ring | Gold Scrimshaw Oriental Scene Ring |
| Ring | Hand Sculptured 18K Yellow Gold Diamond Art Nouveau Ring, French Three Female Nudes with Diamonds Plisson & Hartz3-Old Mine Diamonds appx. 0.15ct. |
| Ring | Ivory ring |
| Ring | Large blue sapphire ring with 2 diamonds |
| Ring | Pair 18K Wedding Bands Dated 18897.4mm "OD to JK April 14th '89 18K."6.6mm "JK to OD April 14th '89 18K." |
| Ring | Platinum and Yellow Gold Sculpted Elephant Motifs Tourmaline Ring 19101-Cabochon Green Tourmaline |
| Ring | Platinum Baguette Diamond Ring17-Emerald Cut Diamonds 12.60cts.8.1mm Wide Size 6.5 |
| Ring | Platinum Brown Zircon and Diamond Ring1-Emerald Cut Natural Brown Zircon appx. 82.91cts.1-Rectangular Diamonds appx. 2.04cts. |
| Ring | Platinum Cabochon Sapphire and Diamond Ring1-Cushion Shape Sugarloaf Cabochon Sapphire appx. 12.21cts.179-Full Cut Diamonds appx. 0.55ct. |
| Ring | Platinum Diamond and Sapphire Ring1-Oval Diamond appx. 2.07cts. J VS2GIA #164293832-Cushion Shape Sapphires appx. 3.71 cts. |
| Ring | Platinum Garnet and Diamond Ring1-Round Garnet 7.94cts.18-Round Diamonds appx. 0.40ct. |
| Ring | Platinum Oval Green Tourmaline 5.60cts. & Diamonds ClusterRing1-Oval Green Tourmaline 5.60cts.10-Round Diamonds appx. 0.90ct.6-Marquise Diamonds appx. 0.80ct.Plat. Mtg. |
| Ring | Platinum Pastel Blue Sapphire Ring3-Oval Cushion Shape Blue to Violet Pastel Sapphiresappx.6.65cts. |
| Ring | Platinum Pear Shape Sapphires & Round Diamonds BypassRing2-Pear Shape Sapphires appx. 8.95cts.72-Round Diamonds 1.97cts.8-Full Cut Diamonds 0.17ct. |
| Ring | Platinum Ruby Eternity Band20-Square Rubies appx. 4.00cts. |
| Ring | Platinum Sapphire and Diamond Ring1-Oval Sapphire 5.66cts.115-Round Diamonds appx. 1.15cts. |
| Ring | Platinum Sapphire and Diamond Ring1-Oval Sapphire appx. 6.50cts.2-Shield Shape Diamonds appx. 0.30ct.2-Bullet Shape Diamonds appx. 0.16ct. |
| Ring | sets of rings |
| Ring | wavy silver band with diamond accents |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|------|-------------|
| Ring | Yellow Gold Black Enamel Amethyst, Zircon, and EmeraldRing1-Square Amethyst4-Square Emeralds2-Rose Cut Zircons |
| Ring | Yellow Gold Diamond and Emerald Cut Out Flower Ring3-Pear Shape Emerald Petals Diamonds |
| Ring | Yellow Gold Enamel Sculpted Diamond Ring Renaissance |
| Ring | Yellow Gold Enamel Sculpted Diamond Ring Renaissance1-French Cut Diamond appx. 0.80cts. |
| Ring | Yellow Gold Mourning Ring Depicting Lady under Willow Tree at Grave |
| Ring | Yellow Gold Multicolored Enameled Vinaigrette Bracelet with Flowers on Black Background Vinaigrette "Book" "ET "Miscellaneous Bracelet - 11 Small Gold Enameled Links Finger Ring - Yellow Gold Enamel of same pattern |
| Ring | Yellow Gold Pearl, Diamond, and Emerald Ring Marcus & Co.1-Pink Button Pearl11-Emerald Cut Emeralds36-Old Mine Diamonds appx. 1.80cts. |
| Ring | Yellow Gold Peridot Ring Tiffany & Co. Farnham & Spaulding Circa 18801-Round Peridot appx. 3.00cts.Signed Tiffany & Co #020566 |
| Ring | Yellow Gold Plique a Jour Jeweled Ring1-Oval Cabochon Ruby25-Old Mine Cut Diamonds |
| Ring | Yellow Gold Sculpted Turquoise Ring Square Turquoise 1.21cts. |
| Set | 14K White Gold Sapphire & Diamond Sunburst Brooch &Ear clips 1950'sBrooch:40-Round Sapphires appx. 3.75cts.11-Single Cut Diamonds appx. 0.05ct.Earclips:11-Round Sapphires appx. 0.05ct.6-Single Cut Diamonds appx..003ct |
| Set | 14K Yellow and White Gold Sapphire, Ruby, and Diamond Stylized Flower Brooch and Matching Sapphire Earrings J.E.Caldwell1944In Original Box with Invoice Brooch: 5 Oval Sapphires appx. 13cts.9 Round Rubies appx. 0.95ct. |
| Set | 14K Yellow Gold Enamel Tiger Set Brooch: 3-Old Mine Diamonds Stick Pin:1-Old Mine DiamondCufflinks:6-Old Mine Diamonds14KYG |
| Set | 14K Yellow Gold Moonstone, Sapphire, and Diamond Corsage Bangle Bracelet, Brooch, Ear clips, and Ring Set Trabert & Hoeffer - Mauboussin "Reflections" 1940'sBrooch:9 Moonstones12-Diamonds appx. 0.40ct.39-Cabochon Sapphires appx. 9.00cts.Bracelet:9 |
| Set | 14K Yellow Gold Pinwheel Brooch and Ear clips Set 1950's |

# R. Esmerian, Inc.
## Listing of Jewelry, Jewels, and Jeweled Objects

| Type | Description |
|---|---|
| Set | 14K Yellow Gold Reverse Diamond, Agate and Painted Crystal Lariat and Cufflinks Set Neiman Marcus 1950'sLariat:1-English Crystal Cow's Head33-Round Diamonds appx. 1.50cts.16-Round Diamonds appx. 0.50ct.Cufflinks:2-English Cryst |
| Set | 18K White Gold Black Enamel Coral and Jade with DiamondSetEarrings-10-Coral Beads4-Jade Beads and 2-Jade Cabochons10-18K White Gold Black Enamel Diamond RondellesBracelet:20-Coral Beads5-Jade Beads5-18K White Gold Black Onyx Rondelles |
| Set | 18K Yellow Gold Enamel Art Nouveau Brooch with Six Matching Buttons "Four Petal Brooch with 3 Old Mine Diamonds, Bust of Lady Toward Right & Flying Swallow at Left." Signed Armand Quenard |
| Set | 18K Yellow Gold Enamel Bracelet, Buckle, and Brooch Set Falize circa 1870"Decorated in translucent cloisonne enamels" K.Purcell Illustrated p.225 Falize A dynasty of jewelers Katherine Purcell Thames & Hudson |
| Set | 18K Yellow Gold Ivory, Coral, Lapis, and Diamond Torsade Bracelet and Pendant Earrings Set. Earrings: Vintage Ivory Rings, Coral "Ums", and Carved LapisButtons2-Rose Cut Diamonds2-Diamond Briolettes Bracelet: Vintage Ivory, Lapis, and Serrated C |
| Set | Antique Silver Top and Yellow Gold Agate Cameo Set in Origninal Box with the initials embossed outside "LP" French Circa 1850Bissinger Signed Cameos Bracelet, Pendant Earrings, Ring, and Pendant/ Brooch and Additional Removable Brooch System Enclosed |
| Set | Yellow Gold Citrine Necklace and Bracelet Set L. Fritscheze &Co. Newark Circa 1935Necklace: 7 Emerald Cut Citrine Bracelet: 5-Emerald Cut Cittine |
| Set | Yellow Gold Jeweled "Palatte with Brushes" Ear clips and PinSet3-Round Diamond - D3-Round Emerald - E3-Round Amethyst - A3-Round Ruby- R3-Round Emerald - E3-Round Sapphire - S3-Round Topaz - T |
| Set | Yellow Gold Micro Mosaic Parure Italian Circa 1870Necklace, Brooch, Pendant Earrings Floral or Bird Motifs Original BoxNecklace:12- Oval MosaicsLoose:2-Oval MosaicsBrooch:1-Oval MosaicEarrings:4-Oval Mosaics (vise backs) |

Form B6D
(12/07)

In re R. Esmerian, Inc.                                                    Chapter 11 Case No. 10-12719 (RDD)

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See U.S.C. § 112 and Fed. R. Bankr. P 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns listed "Amounts of Claim Without Deducting Value of Collateral" and "Unsecured Portion, If Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is any individual with primarily consumer debtors, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Date.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| FLHI Liquidation Trust c/o Levi Lubarsky & Feingenbaum LLP 1185 Avenue of the Americas, 17th Fl. New York, NY 10036 Attn: Howard B. Levi, Esq. | X | | Bankruptcy Avoidance Claims (Potentially Secured/Collateral Unknown) | X | X | X | $41,473,435.40 | Unknown |
| Jeweled Objects LLC c/o Alter, Goldman & Brescia LLP 550 Mamaroneck Avenue, Suite 510 Harrison, NY 10528 Attn: Bruce R. Alter, Esq. Attn: Dana P. Brescia, Esq. | X | | Loan (Secured by jewelry and antiquities est. at $5 million) | X | X | X | $7,381,500 | Est. at $2,381,500 |
| John M. Ullmann Inc. Attn: John Ullmann 589 Fifth Avenue New York, NY 10017 | X | | Appr. 2007-2008 Loan (Potentially Secured/Collateral Unknown) | X | X | X | Unknown | Unknown |
| Knight Jewels LLC c/o Beckman, Liberman & Barandes LLP 116 John Street, Suite 1313 New York, NY 10038 Attn: Robert A. Buckley, Esq. | | | Affiliated with Mitchel May Potentially Secured/Collateral Unknown) | X | X | X | Unknown | Unknown |

Form B6D
(12/07)

In re R. Esmerian, Inc.                                                    Chapter 11 Case No. 10-12719 (RDD)

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| Creditor | | | Date / Description | | | | Amount | Unsecured Portion |
|---|---|---|---|---|---|---|---|---|
| Merrill Lynch Mortgage Capital Inc.<br>c/o Cadwalader, Wickersham & Taft LLP<br>One World Financial Center<br>New York, NY 10281<br>Attn: Chris Updike, Esq.<br>Attn: Ellen M. Halstead, Esq.<br>Attn: Zachary H. Smith, Esq.<br>Attn: John J. Rapisardi, Esq.<br>Attn: Walter E. Swearingen, Esq.<br>Attn: Howard R. Hawkins, Jr., Esq. | X | | 2005, 2006<br><br>Loan<br><br>(Potentially Secured/Collateral Unknown) | X | X | X | Unknown | Unknown |
| Mitchel May<br>c/o Beckman, Lieberman & Barandes LLP<br>116 John Street, Suite 1313<br>New York, NY 10038<br>Attn: Robert A. Buckley, Esq. | X | | Appr. 2005-2010<br><br>Loan<br><br>(Secured by illustrations and watercolors est. at $750,000, which are owned by Ralph Esmerian, personally) | X | X | X | Unknown | Unknown |
| Northlight Fund, L.P.<br>c/o Klestadt & Winters, LLP<br>292 Madison Avenue, 17th Floor<br>New York, NY 10017<br>Attn: Sean Southard, Esq.<br>Attn: Joseph C. Corneau, Esq.<br>Attn: Carrie V. Hardman, Esq. | X | | 2006<br><br>Loan<br><br>(Secured by vintage jewelry and works of art est. at $15 million, with the watercolor album of Versailles owned by Ralph Esmerian personally) | | | | $5,000,000 | Unknown |
| Peter G. Eikenberry<br>c/o Fox Rothschild<br>100 Park Avenue, 15th Floor<br>New York, NY 10007<br>Attn: Yann Geron, Esq. | X | | Appr. 2008-2009<br><br>Legal Fees<br><br>(Secured by diamond bead necklace est. at $650,000) | | | X | $720,731.63 | Est. at $70,721.63 |
| Sotheby's<br>c/o Weil Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153<br>Attn: Richard P. Krasnow, Esq.<br>Attn: Howard B. Comet, Esq. | X | | Appr. 2005<br><br>Loan<br><br>(Secured by folk art est. at $3 million, all owned by Ralph Esmerian personally) | X | X | X | Appr. $1,500,000 | Est. at $0.00 |
| Stewardship Credit Arbitrage Fund, LLC<br>c/o Klestadt & Winters, LLP<br>292 Madison Avenue, 17th Floor<br>New York, NY 10017<br>Attn: Sean Southard, Esq.<br>Attn: Joseph C. Corneau, Esq.<br>Attn: Carrie V. Hardman, Esq. | X | | 2006<br><br>Loan<br><br>(Secured by vintage jewelry and works of art est. at $15 million, with the watercolor album of Versailles owned by Ralph Esmerian personally) | | | | $16,150,000 | Unknown |

Form B6D
(12/07)

In re R. Esmerian, Inc.                                                  Chapter 11 Case No. 10-12719 (RDD)

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| | X | | | | | | $18,850,000 | Unknown |
|---|---|---|---|---|---|---|---|---|
| Stewardship Credit Arbitrage Fund, Ltd. c/o Klestadt & Winters, LLP 292 Madison Avenue, 17th Floor New York, NY 10017 Attn: Sean Southard, Esq. Attn: Joseph C. Corneau, Esq. Attn: Carrie V. Hardman, Esq. | | | 2006 Loan (Secured by vintage jewelry and works of art est. at $15 million, with the watercolor album of Versailles owned by Ralph Esmerian personally) | | | | | |
| | | | Total ▶ | | | | $89,575,667.03 | Unknown |

(Report total also on Summary of Schedules)

Form B6E

In re R. Esmerian, Inc.                                                          Chapter 11 Case No. 10-12719 (RDD)

# SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See U.S.C. § 112 and Fed. R. Bankr. P 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors.  If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedules.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

### Domestic Support Obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

### Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

### Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

### Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 570 (a)(5).

Form B6E – Cont.

In re R. Esmerian, Inc.                                                                    Chapter 11 Case No. 10-12719 (RDD)

**Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

**Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

**Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

**Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

**Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Form B6E – Cont.
(12/07)

In re R. Esmerian, Inc.                                                    Chapter 11 Case No. 10-12719 (RDD)

# SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME , MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Garvey Schubert Barer<br>100 Wall Street, 20th Floor<br>New York, NY 10005 | | | May 25, 2010 | | | | $250.00 | $250.00 |
| G.I.A. Gem Trade Laboratory<br>580 Fifth Avenue<br>New York, NY 10036 | | | Trade claim incurred between May 24, 2010 and July 23, 2010 | | | | $1,796 | $1,796 |
| Mutual Central Alarm Services, Inc.<br>10 West 48th Street<br>New York, NY 10036 | | | Trade claim incurred between May 24, 2010 and July 23, 2010 | | | | $709.69 | $709.69 |
| Ralph Esmerian<br>c/o Becker, Glynn, Melamed & Muffly LLP<br>Attn: Alec P. Ostrow<br>299 Park Avenue<br>New York, NY 10171 | | | Wages for the week beginning July 19, 2010 | | | | $1,210.32 | $1,210.32 |
| Schiff Hardin<br>900 Third Avenue, 23rd Floor<br>New York, NY 10022 | | | May 24 – July 23, 2010 | | | | $17,414.15 | $17,414.15 |
| | | | Total ▶<br>(Use only on last page of the completed Schedule E)<br>(Report total also on Summary of Schedules | | | | $21,380.16 | $21,380.16 |

Form B6F (12/07)

In re R. Esmerian, Inc.                                                    Chapter 11 Case No. 10-12719 (RDD)

# SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See U.S.C. § 112 and Fed. R. Bankr. P 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

| CREDITOR'S NAME , MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| American Express<br>P.O. Box 1270<br>Newark, NJ  17101-1279 | X | | 2010<br><br>Credit Card | | | | $5,606.70<br><br>(some or all of claim may have been paid prior to order for relief) |
| Bank of America – Visa<br>P.O. Box 15019<br>Wilmington, Del. 19886-5019 | X | | 2009<br><br>Credit Card | | | | $30,517.57<br><br>(some or all of claim may have been paid prior to order for relief) |
| Beckman, Lieberman & Barandes LLP<br>116 John Street – Suite 1313<br>New York, NY  10038<br>Attn: Robert Barandes, Esq. | | | Appr. 2006-2007<br><br>Legal Fees | | | X | Appr. $90,000 |
| Breakaway Courier<br>335 West 35th Street<br>New York, NY  10001 | | | 2010<br><br>Trade Debt | | | | $52 |
| Brinks<br>Attn:  Rose<br>P.O. Box  651696<br>Charlotte, N.C. 28265-1696 | | | 2010<br><br>Trade Debt | | | | $285.20<br><br>(some or all of claim may have been paid prior to order for relief) |
| Carvin French Inc.<br>Attn:  Mr. Andre Cervin<br>515 Madison Ave., Suite 1605<br>New York, NY  10022 | | | Appr. 2009-2010<br><br>Trade Debt | | | | $187,640.72<br><br>(some or all of claim may have been paid prior to order for relief) |
| Chase Card Services<br>Attn:  Michael Anthony<br>P.O. Box 15153<br>Wilmington, Del.  19885-5153 | X | | Appr. 2008-2010<br><br>Line of Credit | | | | $67,620.81<br><br>(some or all of claim may have been paid prior to order for relief) |
| Christie's Inc.<br>c/o Hughes Hubbard & Reed LLP<br>One Battery Park Plaza<br>New York, NY  10004<br>Attn: Daniel S. Lubell, Esq.<br>Attn: Michael E. Salzman, Esq. | X | | 2010<br><br>Judgment | | | | $5,100,265 |

Form B6F (12/07)

In re R. Esmerian, Inc.                                                    Chapter 11 Case No. 10-12719 (RDD)

# SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | |
|---|---|---|---|---|---|---|
| Davidoff Malito & Hutcher LLP<br>Attn: David Wander, Esq.<br>605 Third Avenue<br>New York, NY 10158 | | Appr. 2008-2010<br>51 West 51st Street<br><br>Legal Fees | | | | $48,340.21 |
| Executive Charge Inc.<br>1440 39th Street<br>Brooklyn, NY 11218 | | 2010<br><br>Trade Debt | | | | $555.49<br><br>(some or all of claim may have been paid prior to order for relief) |
| Ferrari Express Inc.<br>215 Mill Street<br>Lawrence, NY 11159 | | 2010<br><br>Trade Debt | | | | $118<br><br>(some or all of claim may have been paid prior to order for relief) |
| FLHI Liquidation Trust<br>c/o Levi Lubarsky &<br>Feingenbaum LLP<br>1185 Avenue of the Americas,<br>17th Fl.<br>New York, NY 10036<br>Attn: Howard B. Levi, Esq. | X | Bankruptcy Avoidance<br>Claims | X | X | X | $41,473,435.40 |
| Garvey Schubert Barer<br>100 Wall Street, 20th Floor<br>New York, NY 10005<br>Attn: Andrew J. Goodman, Esq. | X | Appr. 2009<br><br>Legal Fees | | | | $17,266.50 |
| G.I.A. Gem Trade Laboratory<br>580 Fifth Avenue<br>New York, NY 10036 | | 2010<br><br>Trade Debt | | | | Appr. $3,100 |
| Homer International<br>Attn: Hing Tak Chen<br>54 West 48th Street, Suite 805<br>New York, NY 10036 | | Appr. 2001-2002<br><br>Trade Debt | | | | $972,609.26 |
| Jeweled Objects LLC<br>c/o Alter, Goldman & Brescia<br>LLP<br>550 Mamaroneck Avenue, Suite<br>510<br>Harrison, NY 10528<br>Attn: Bruce R. Alter, Esq.<br>Attn: Dana P. Brescia, Esq. | X | Loan | X | X | X | $7,381,500 |
| Joel Boyarsky, Accountants<br>Proprietary Financial Servicenet,<br>Inc., The Pamela B. Blattner<br>Living Trust, LBV Retirement<br>Plan, Arnold Wolowitz, Carol<br>Wolowitz, and The Carole<br>Wolowitz and Arnold Wolowitz<br>Foundation, Inc.<br>c/o Pryor Cashman LLP<br>7 Times Square<br>New York, NY 10036-6569<br>Attn: Gideon Cashman, Esq.<br>Attn: Jamie Brickell, Esq.<br>Attn: Richard Levy, Esq. | X | Loan | X | X | X | $23,950,000 |

Form B6F (12/07)

In re R. Esmerian, Inc.                                    Chapter 11 Case No. 10-12719 (RDD)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | Claim description | | | | Amount |
|---|---|---|---|---|---|---|---|
| John M. Ullmann Inc.<br>Attn: John Ullmann<br>589 Fifth Avenue<br>New York, NY 10017 | | | Appr. 2007-2008<br><br>Loan | X | X | X | Unknown |
| Josef Chai Corp.<br>Attn: Josef Chai<br>36 West 47th Street<br>New York, NY 10036 | | | 2010<br><br>Trade Debt | | | | Appr. $190,000 |
| Knight Jewels LLC<br>c/o Beckman, Liberman &<br>Barandes LLP<br>116 John Street, Suite 1313<br>New York, NY 10038<br>Attn: Robert A. Buckley, Esq. | | | Affiliated with Mitchel<br>May<br><br>Potentially<br>Secured/Collateral<br>Unknown) | X | X | X | Unknown |
| Manak Jewels<br>Attn: Ugandra<br>101 Utah Street #207<br>San Francisco, CA 94103 | | | 2009<br><br>Trade Debt | | | | $407,740.54 |
| Merrill Lynch Mortgage Capital Inc.<br>c/o Cadwalader, Wickersham &<br>Taft LLP<br>One World Financial Center<br>New York, NY 10281<br>Attn: Chris Updike, Esq.<br>Attn: Ellen M. Halstead, Esq.<br>Attn: Zachary H. Smith, Esq.<br>Attn: John J. Rapisardi, Esq.<br>Attn: Walter E. Swearingen,<br>Esq.<br>Attn: Howard R. Hawkins, Jr.,<br>Esq. | X | | Appr. 2005-2006<br><br>Loan | X | X | X | Unknown |
| Mitchel May<br>c/o Beckman, Lieberman &<br>Barandes LLP<br>116 John Street, Suite 1313<br>New York, NY 10038<br>Attn: Robert A. Buckley, Esq. | X | | Appr. 2005-1010<br><br>Loan | X | X | X | Unknown |
| Mutual Central Alarm Services, Inc.<br>10 West 48th Street<br>New York, NY 10036 | | | 2010<br><br>Trade Debt | | | | $1,419.38 |
| Nippon Life Insurance Company of America<br>P.O. Box 10310<br>Des Moines, IA 50306-0310 | | | 2010<br><br>Health Insurance | | | | $6,186.53<br><br>(some or all of claim may have been paid prior to order for relief) |
| Northlight Fund, L.P.<br>c/o Klestadt & Winters, LLP<br>292 Madison Avenue, 17th Floor<br>New York, NY 10017<br>Attn: Sean Southard, Esq.<br>Attn: Joseph C. Corneau, Esq.<br>Attn: Carrie V. Hardman, Esq. | X | | 2006<br><br>Loan | | | | $5,000,000 |

Form B6F (12/07)

In re R. Esmerian, Inc.                                                                                  Chapter 11 Case No. 10-12719 (RDD)

# SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Peter G. Eikenberry<br>c/o Fox Rothschild<br>100 Park Avenue, 15th Floor<br>New York, NY 10007<br>Attn: Yann Geron, Esq. | X | | Appr. 2008-2009<br><br>Legal Fees | | | X | $720,731.63 |
| Ralph Esmerian<br>c/o Becker, Glynn, Melamed &<br>Muffly LLP<br>Attn: Alec P. Ostrow<br>299 Park Avenue<br>New York, NY 10171 | | | Loans, Advances, and<br>Reimbursement Claims | | | | Unknown |
| Sanford P. Rosen & Associates,<br>P.C.<br>747 Third Avenue 3rd Floor<br>New York, NY 10017 | | | 2008<br><br>Legal Fees | | | | $2,050 |
| Schiff Hardin LLP<br>900 Third Avenue, 23rd Floor<br>New York, NY 10022<br>Attn: Patricia Pileggi, Esq. | X | | 2009-2010<br><br>Legal Fees | | | | $70,302.18<br><br>(some or all of claim<br>may have been paid prior<br>to order for relief) |
| Sotheby's<br>c/o Weil Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153<br>Attn: Richard P. Krasnow, Esq.<br>Attn: Howard B. Comet, Esq. | X | | Appr. 2005<br><br>Loan | X | X | X | Appr. $1,500,000 |
| Stewardship Credit Arbitrage<br>Fund, LLC<br>c/o Klestadt & Winters, LLP<br>292 Madison Avenue, 17th Floor<br>New York, NY 10017<br>Attn: Sean Southard, Esq.<br>Attn: Joseph C. Corneau, Esq.<br>Attn: Carrie V. Hardman, Esq. | X | | 2006<br><br>Loan | | | | $16,150,000 |
| Stewardship Credit Arbitrage<br>Fund, Ltd.<br>c/o Klestadt & Winters, LLP<br>292 Madison Avenue, 17th Floor<br>New York, NY 10017<br>Attn: Sean Southard, Esq.<br>Attn: Joseph C. Corneau, Esq.<br>Attn: Carrie V. Hardman, Esq. | X | | 2006<br><br>Loan | | | | $18,850,000 |
| Wells Fargo Insurance Services<br>Attn: Michael Fishman<br>330 Madison Avenue 7th Floor<br>New York, NY 10017 | | | 2009<br><br>General Commercial and<br>Jewelry Insurance | | | | $59,666<br><br>(some or all of claim<br>may have been paid prior<br>to order for relief) |

In re R. Esmerian, Inc.                                            Chapter 7 Case No.

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

|  |  |
|---|---|
| Total ▶ | |
| (Use only on last page of the completed Schedule F.) | $120,503,909.12 |
| (Report also on Summary of  Schedules.) | |

Form B6G
(12/07)

In re R. Esmerian, Inc.                                                                    Chapter 7 Case No.

# SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing address of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RCPI Landmark Properties<br>P.O. Box 33173<br>Newark, N.J 07173-3173<br>Attn: David Berk | 610 Fifth Avenue, Suite 414<br>New York, NY 10020<br>Lease for office space that, upon information and belief, expires July 31, 2018 |
| Wells Fargo Insurance Services, 330 Madison Avenue 7th Floor, New York, NY 10017, Attn: Michael Fishman | General commercial and jewelry insurance policies expiring on April 2011 and March 2011, respectively |
| | |
| | |
| | |
| | |
| | |

Form B6H
(12/07)

In re R. Esmerian, Inc.                                                                                    Chapter 7 Case No.

## SCHEDULE H – CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C.§ 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Ralph Esmerian<br>c/o Becker, Glynn, Melamed & Muffly LLP<br>Attn: Alec P. Ostrow<br>299 Park Avenue<br>New York, NY  10171 | American Express<br>P.O. Box 1270<br>Newark, NJ  17101-1279<br><br>Bank of America – Visa<br>P.O. Box 15019<br>Wilmington, Del.  19886-5019<br><br>Chase Card Services<br>Attn: Michael Anthony<br>P.O. Box 15153<br>Wilmington, Del.  19885-5153<br><br>Christie's Inc.<br>c/o Hughes Hubbard & Reed LLP<br>One Battery Park Plaza<br>New York, NY  10004<br>Attn: Daniel S. Lubell, Esq.<br>Attn: Michael E. Salzman, Esq.<br><br>FLHI Liquidation Trust<br>c/o Levi Lubarsky & Feingenbaum LLP<br>1185 Avenue of the Americas, 17th Fl.<br>New York, NY  10036<br>Attn: Howard B. Levi, Esq.<br><br>Garvey Schubert Barer<br>100 Wall Street, 20th Floor<br>New York, NY  10005<br>Attn: Andrew J. Goodman, Esq.<br><br>Jeweled Objects LLC<br>c/o Alter, Goldman & Brescia LLP<br>550 Mamaroneck Avenue, Suite 510<br>Harrison, NY  10528<br>Attn: Bruce R. Alter, Esq.<br>Attn: Dana P. Brescia, Esq.<br><br>Joel Boyarsky, et al.<br>c/o Pryor Cashman LLP<br>7 Times Square<br>New York, NY  10036-6569<br>Attn: Gideon Cashman, Esq.<br>Attn: Jamie Brickell, Esq.<br>Attn: Richard Levy, Esq.<br><br>John M. Ullmann Inc.<br>Attn:  John Ullmann<br>589 Fifth Avenue<br>New York, NY  10017 |

Form B6H
(12/07)

In re R. Esmerian, Inc.                                                    Chapter 7 Case No.

## SCHEDULE H – CODEBTORS

| | Knight Jewels LLC<br>c/o Beckman, Liberman & Barandes LLP<br>116 John Street, Suite 1313<br>New York, NY 10038<br>Attn: Robert A. Buckley, Esq.<br><br>Merrill Lynch Mortgage Capital Inc.<br>c/o Cadwalader, Wickersham & Taft LLP<br>One World Financial Center<br>New York, NY 10281<br>Attn: Chris Updike, Esq.<br>Attn: Ellen M. Halstead, Esq.<br>Attn: Zachary H. Smith, Esq.<br>Attn: John J. Rapisardi, Esq.<br>Attn: Walter E. Swearingen, Esq.<br>Attn: Howard R. Hawkins, Jr., Esq.<br><br>Mitchel May<br>c/o Beckman, Lieberman & Barandes LLP<br>116 John Street, Suite 1313<br>New York, NY 10038<br>Attn: Robert A. Buckley, Esq.<br><br>Northlight Fund, L.P.<br>c/o Klestadt & Winters, LLP<br>292 Madison Avenue, 17th Floor<br>New York, NY 10017<br>Attn: Sean Southard, Esq.<br>Attn: Joseph C. Corneau, Esq.<br>Attn: Carrie V. Hardman, Esq.<br><br>Peter G. Eikenberry<br>c/o Fox Rothschild<br>100 Park Avenue, 15th Floor<br>New York, NY 10007<br>Attn: Yann Geron, Esq.<br><br>Schiff Hardin LLP<br>900 Third Avenue, 23rd Floor<br>New York, NY 10022<br>Attn: Patricia Pileggi, Esq.<br><br>Sotheby's<br>c/o Weil Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153<br>Attn: Richard P. Krasnow, Esq.<br>Attn: Howard B. Comet, Esq.<br><br>Stewardship Credit Arbitrage Fund, LLC<br>c/o Klestadt & Winters, LLP<br>292 Madison Avenue, 17th Floor<br>New York, NY 10017<br>Attn: Sean Southard, Esq.<br>Attn: Joseph C. Corneau, Esq.<br>Attn: Carrie V. Hardman, Esq.<br><br>Stewardship Credit Arbitrage Fund, Ltd.<br>c/o Klestadt & Winters, LLP<br>292 Madison Avenue, 17th Floor<br>New York, NY 10017<br>Attn: Sean Southard, Esq.<br>Attn: Joseph C. Corneau, Esq.<br>Attn: Carrie V. Hardman, Esq. |
|---|---|

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  R. Esmerian, Inc. _____ ,          Case No.  10-12719 (RDD) _____
_____Debtor                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __84__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                         Debtor

Date _____          Signature: _____
                                                                              (Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                        Social Security No.
of Bankruptcy Petition Preparer                                       (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                   Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the __president_____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __corporation_____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __84__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date __10/12/2010_____          Signature: _~Ralph Esmerian (signature)~_____

                                                                              Ralph Esmerian
                                                                              [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*